IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| In Re: | ) | CHAPTER 11 |
| | ) | |
| George W. Park Seed Co., Inc., | ) | CASE NO. 10-02431-JW |
| | ) | |
| Park Seed Wholesale, Inc., and | ) | CASE NO. 10-02432-JW |
| | ) | |
| Jackson & Perkins Direct Marketing, | ) | CASE NO. 10-02434-JW |
| | ) | |
| | ) | |
| Debtors. | ) | (JOINT ADMINISTRATION REQUESTED) |
| | ) | |

### MOTION FOR EMERGENCY HEARING ON STIPULATION
### FOR USE OF CASH COLLATERAL

PLEASE TAKE NOTICE THAT the undersigned, on behalf of George W. Park Seed Co., Inc. and its affiliates ("Debtors"), does hereby move before this Court for its order granting an emergency hearing with respect to the attached Stipulation for Use of Cash Collateral and proposed order which were filed on April 2, 2010 and are attached hereto. In support of this Motion for an expedited hearing and pursuant to SC LBR 9013-1(d), the Debtors state as follows:

Pursuant to the Stipulation to Use Cash Collateral, Debtors seek entry of an order authorizing use of Wells Fargo Bank, National Association and C. Raker & Sons, Inc., (the "Secured Creditors") cash collateral on terms set out in the subject Stipulation. The Debtors are without sufficient funds to operate their business without access to the Secured Creditors' cash collateral. Debtors require the use of the Secured Creditors' cash collateral to meet its pre-petition and post-petition payroll and to pay operating expenses, utilities and other essential costs related to maintaining a going concern.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| In Re: | ) | CHAPTER 11 |
| | ) | |
| George W. Park Seed Co., Inc., | ) | CASE NO. 10-02431-JW |
| | ) | |
| Park Seed Wholesale, Inc., and | ) | CASE NO. 10-02432-JW |
| | ) | |
| Jackson & Perkins Direct Marketing, | ) | CASE NO. 10-02434-JW |
| | ) | |
| Debtors. | ) | (JOINT ADMINISTRATION REQUESTED) |
| | ) | |

**STIPULATION FOR USE OF CASH COLLATERAL**

George W. Park Seed Co., Inc. and its Affiliates ("Park" or the "Debtors"), in the

above referenced Chapter 11 Cases, and Wells Fargo Bank, National Association and C.

Raker & Sons, Inc., hereby enter into this Stipulation for Use of Cash Collateral (the

"Stipulation") with respect to the following:

**RECITALS**

A.     On March 29, 2010 (the "Petition Date"), the Debtors commenced cases (the

"Cases") by filing a voluntary petition for relief under Chapter 11 of Title 11,

United States Code §101, *et seq* (the "Bankruptcy Code").  No trustee has

been appointed and the Debtor continues to operate its business and

manage its financial affairs as debtor-in-possession pursuant to Sections

1107 and 1108 of the Bankruptcy Code.

-1-

B.      This Court has jurisdiction over the Cases and this Stipulation pursuant to 28 U.S.C. §§157(b) and 1334. Consideration of this Stipulation constitutes a core proceeding as defined in 28 U.S.C. §157(b)(2).

C.      The Debtors are in the business of marketing and selling horticulture products.

D.      Prior to the Petition Date, the Debtors entered into certain security agreements with Wells Fargo Bank, National Association and C. Raker & Sons, Inc.

E.      Wells Fargo Bank, National Association and C. Raker & Sons, Inc. assert security interests in and to substantially all  of the Debtors' assets (collectively, the "Assets").

F.      Given the Debtors' current financial condition, the Debtors are unable to operate its business and to pay critical operating expenses without the ability to use Cash Collateral (as defined below) pursuant to the terms of this Stipulation.

NOW, THEREFORE, based upon the foregoing Recitals and for good and valuable consideration, the receipt and sufficiency of which are hereby acknowledged by the parties, and the parties hereto intending to be legally bound hereby by and through their respective attorneys of record, hereby agree and stipulate as follows:

-2-

## AGREEMENT

1.    **Definition of Cash Collateral.**  The term "Cash Collateral" as used in this Stipulation shall have the same meaning as set forth in Section 363(a) of the Bankruptcy Code.

2.    **Term.**    The Debtor's authority to use Cash Collateral shall terminate ("Termination Event") on the earlier of: (a) the dismissal of the Cases or the conversion of the Cases to Cases under Chapter 7 of the Bankruptcy Code; or (b) upon April 30, 2010 at 5:00 p.m.  EST.  Notwithstanding a Termination Event, the parties may extend the term of this Stipulation to allow for the Debtor's continued use of Cash Collateral under the terms and conditions of this Stipulation by written agreement of the parties, and  without further order of the Court or a hearing.

3.    **Use of Cash Collateral.**  The Debtors shall be authorized to use Cash Collateral upon the following terms and conditions:

(a)    each Debtor is authorized to use Cash Collateral in accordance with and up to (and in no event in excess of) the amounts contemplated by the Budgets attached hereto as Exhibit "A", Exhibit "B" and Exhibit "C".

(b)    notwithstanding the foregoing, the Debtors shall not make any payments to insiders and shall only pay employees for pre-petition claims that would be entitled to priority under 11 U.S.C. §507(a)(4) or (5).

-3-

4.   **Replacement Liens**.  Each person or entity that has a valid and perfected security interest as of the Petition Date is hereby granted a replacement lien in and on all assets of the Debtors with the same validity and priority as the pre-petition lien of such person or entity on Cash Collateral ("Replacement Liens").  The Replacement Liens shall be junior in priority to all valid and perfected liens as of the Petition Date, but shall be senior to any and all liens or security interests arising after the Petition Date that are claim or filed against any of the Debtors' assets. The Replacement Liens shall be deemed perfected solely upon issuance of the Court of its order approving this Stipulation, without the necessity of filing any further financing or other statements.

5.   **No Waiver.**   Nothing contained in this Stipulation and the order thereon shall be deemed or construed to waive, reduce or otherwise diminish the rights and claims of Wells Fargo Bank, National Association and C. Raker & Sons, Inc.

6.   **Bankruptcy Court Order.**   This Stipulation is subject to approval of the Bankruptcy Court.  The Debtors shall promptly submit this Stipulation and a correlating proposed order, and use its best efforts to obtain approval.

Dated:   April 2, 2010

-4-

George W. Park Seed Co., Inc.
Park Seed Wholesale, Inc.
Jackson & Perkins Direct Marketing


By:     /s/ R. Geoffrey Levy
        R. Geoffrey Levy
        I.D. #2666
        Levy Law Firm, LLC
        2300 Wayne Street
        Columbia, South Carolina 29201
        Tele. (803) 256-4693
        Fax   (803) 799-5245




Wells Fargo Bank, National Association


By:      /s/ Robert Byrd
        Robert Byrd
        I.D. #1643
        Parker Poe Adams & Bernstein, LLP
        200 Meeting Street, Suite 301
        Charleston, South Carolina 29401-3156
        Tele. (843) 727-2665
        Fax   (843) 727-2680




C. Raker & Sons, Inc.


By:      /s/ Max J. Newman
        Max J. Newman
        Butzel Long
        4100 Woodward Avenue
        Bloomfield Hills, Michigan 48304
        Tele. (248) 258-2907
        Email: newman@butzel.com

-5-

# GEORGE W. PARK SEED CO., INC. ("Park Retail")
## BANKRUPTCY BUDGET ASSUMPTIONS

**NOTE**

DRAFT
Privileged and Confidential

### A    SALES AND CASH RECEIPTS

1. The Company tracks demand on a daily and weekly basis. The projections assume 80% of demand (reduced by 20% off of projected) is converted to cash receipts through April 30, 2010 due to a reserve requirement currently in place with the creditor card processor. After April 30, 2010 the projections assume cash receipts are 95% of demand.

2. The Forecast also assumes sales volume of the Park Garden Retail Center based on the 2009 sales volume.

### B

1. All sales pricing includes shipping and handling charges.

### EXPENSES

### B    COST OF GOODS SOLD

1. The freight expense is based on a combination of reviewing 2009 freight percentages for the year and for the season.

2. All packaging postage and product purchase are based on current or planned company usage.

3. The quantity of items received from JPW are based on 62% of all units, divided by the current average selling price. The amount are purchased from JPW at cost. JPW then orders are received by Jackson & Perkins Direct Marketing. The payments to JPW are based on the agreement currently in place.

4. The purchases required to support the remaining sales are based on review of the 2009 demand and purchases. Payments for the purchases are assumed by month and then arranged to paid over a weekly basis.

5. The amount of Customer Refunds paid is based on the same seasonal time period in 2009.

### C    OTHER EXPENSES

1. All employees are "shared" within Geo. W. Park - Retail and Wholesale (related companies) and the payroll for those employees are included in the related party's bankruptcy budgets.

2. Employee benefits are also under cost related parties umbrella. A percentage of those expenses have been assumed to be paid by Park Retail.

3. Bank fees are an estimate of fees for the new Debtor-In-Possession accounts.

4. There are certain contract arrangements that cover all of the related party companies. These arrangements are considered to be "shared services" ("CS") between the companies and are billed by Park in the related parties.

5. The credit card fees are based on the historical 2% of cash receipts.

6. Property and Workers' Comp policies cover both Park Retail and Park Wholesale.

7. All Lease/Maintenance Contracts/Supplies for Equipment and Information Services are paid out of Park, in most cases contracted out of Park. These are allocated and billed from Park.

8. The projected Catalog expenses is projected postage amount to mail the final "drop" of the Mother's Day Catalog and pre-payments for the fall catalog (which will be re-examined to see if still necessary as cost progresses).

9. E-Commerce/Pay/help are assumed to continued sales due to the percentage of sales that come from Internet Sales. It is assumed based on historical tracking of % expense.

10. Estimated Postage to refill postage machine.

11. Sales taxes amount and timing of payments are based on the 2009 actual results.

12. Utilities and Telephone expenses are shared expenses and are contracted by Park (related party).



EXHIBIT A

**GEORGE W. PARK SEED CO., INC. ("Park Retail")**
**BANKRUPTCY BUDGET ASSUMPTIONS**

NOTE

DRAFT

Privileged and Confidential

D    **RESTRUCTURING EXPENSES**

1    **Professional Fees**

The cost of sales is here assumed paying restructuring expenses through the end of June. It is assumed that there will be a carve-out from the proceeds of the liquidation sufficient to pay the remaining fees. These fees will be determined by the length and complexity of the case. For the purposes of these projections, it is assumed that the case, rate through the end of 2010. Based on that assumption and the assumptions that there is no extensive litigation required. It is estimated that the current-out would approximate

$    1,259,736

| | | Retainers | | | Monthly | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | April | May | June | July | August | After | Total | | |
| DeJoon Counsel | | | 190,000 | 75,000 | 50,000 | 50,000 | 50,000 | 200,000 | 525,000 | | |
| Sp Counsel to Debtor | | | 30,000 | 15,000 | 15,000 | 15,000 | 15,000 | 60,000 | 150,000 | | |
| Court Appointed Trustee* | | | | | | | | 104,764 | 104,764 | Park Retail | |
| Court Appointed Trustee* | | | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 6,239 | 106,239 | Park Wholesale | |
| Court Appointed Trustee* | | | | | | | | 108,733 | 108,733 | JPDM | |
| Trustee Counsel/Tax Work | | 100,000 | | 65,000 | 50,000 | 50,000 | 50,000 | 200,000 | 515,000 | | |
| CRO | | 100,000 | - | | | | | 100,000 | 100,000 | | |
| Creditor Committee Counsel | | | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 200,000 | | |
| Creditor Committee Advisor | | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 | 90,000 | | |
| Bankruptcy Fees | | | | | | | | 100,000 | 100,000 | | |
| **Total** | | 230,000 | 55,000 | 185,000 | 170,000 | 170,000 | 170,000 | 1,019,736 | 1,999,736 | | |

*    Court Appointed Trustee Fees Assumed at 3% of the first $500,000 disbursed, than 2% of all other disbursements. Will be paid $2,000 per month with balances owed being paid out of proceeds of sale of assets. Shown above are Park Wholesale - monthly compensation taken out of proceeds.

3    US Trustee Fees are based on disbursements and are estimated to be the maximum fee.

2    **Deposits**
The Deposits included in the Restructuring Expenses are projected to pay required utility and freight deposits.

E    **CASH ROLLFORWARD**
The projected Cash Rollforward is assumed to have a zero beginning balance and reflects the deposits and disbursements on a weekly basis through the end of projection period.

| | Allocation | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| JPDM | 33% | 18,315 | 61,605 | 56,610 | 56,610 | 56,610 | 375,133 | | |
| Park Retail | 33% | 18,343 | 61,698 | 56,695 | 56,695 | 56,695 | 375,564 | | |
| Park Wholesale | 33% | 18,343 | 61,698 | 56,695 | 56,695 | 56,695 | 273,039 | | |
| **Total** | 100% | 55,000 | 185,000 | 170,000 | 170,000 | 170,000 | 1,019,736 | | |

F    **INVENTORY ROLLFORWARD**
The projected Cash Rollforward is based on a estimated Company Inventory Book Balance.
The beginning balance in the Inventory Rollforward is zero. Beginning balance and reflects the deposits. The purchases are assumed at 265%, based on historical percentages. The purchases are based on the gross profit on a weekly basis (estimated to be 80,000) each divided evenly over budget period) and for purchases made for most other filter cross. The inventory balance at the end of the period will be written down for non-sold perishable items.
Any remaining non-perishable inventory items will be sold at a later date if not part of a larger company sale.

**GEORGE W. PARK SEED CO., INC. ("Park Retail")**
**ASSUMES A 3/26/2009 FILING**

DRAFT
Privileged and Confidential

| | Notes and Assumptions | Budget 4/2/2010 | Budget 4/9/2010 | Budget 4/16/2010 | Budget 4/23/2010 | Budget 4/30/2010 | Budget 5/7/2010 | Budget 5/14/2010 | Budget 5/21/2010 | Budget 5/28/2010 | Budget 6/4/2010 | Budget 6/11/2010 | Budget 6/18/2010 | Budget 6/25/2010 | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **A Cash Receipts Budget** | | | | | | | | | | | | | | | |
| Park Seed Retail Budget Demand | | 314,321 | 267,963 | 241,461 | 314,298 | 278,512 | 220,517 | 180,154 | 117,090 | 96,863 | 86,856 | 88,225 | 49,639 | 28,241 | 2,300,169 |
| Park Seed Retail Budget Cash Receipts | 80% | 251,457 | 214,371 | 193,169 | 251,458 | 222,826 | 218,991 | 176,846 | 111,244 | 92,020 | 82,513 | 83,814 | 47,157 | 26,829 | 1,972,674 |
| Wayside Budget Demand | | 127,133 | 120,572 | 121,606 | 241,802 | 166,540 | 296,441 | 317,627 | 87,031 | 137,893 | 49,891 | 61,077 | 33,190 | 1,149 | 1,761,953 |
| Wayside Budget Cash Receipts | 80% | 101,706 | 96,458 | 97,285 | 193,441 | 133,232 | 281,619 | 301,746 | 82,680 | 130,998 | 47,396 | 58,023 | 31,531 | 1,032 | 1,557,207 |
| Park Garden Center | 80% | 7,819 | 11,795 | 14,273 | 10,874 | 9,752 | 10,268 | 5,809 | 4,516 | 5,068 | 3,646 | 3,646 | 2,590 | 1,032 | 60,715 |
| **B Total Budget Cash Receipts** | | 360,982 | 322,623 | 304,726 | 458,174 | 366,931 | 510,362 | 488,960 | 197,733 | 227,534 | 135,077 | 145,484 | 83,007 | 88,636 | 3,672,250 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Freight | 25% | 88,291 | 77,707 | 72,613 | 141,230 | 89,014 | 125,152 | 119,648 | 48,481 | 55,755 | 32,477 | 35,459 | 19,672 | 6,980 | 852,470 |
| Packaging Park Retail | | 27,900 | 27,900 | 27,900 | 27,500 | 27,900 | 17,180 | 17,180 | 17,180 | 17,180 | 3,240 | 3,240 | 3,240 | 3,240 | 191,280 |
| Product Received from JP Wholesale (assumes 20,000 roses) | 4 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | | | | | | 80,000 |
| Postage Park Retail | | 20,000 | 37,291 | 11,485 | 10,000 | 24,411 | 17,180 | 8,100 | 3,995 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 157,887 |
| Product Park Retail (remaining to purchase for spring - based on Pc | | 85,000 | | | | 10,000 | 10,207 | 9,779 | 4,551 | | 2,762 | 2,910 | 1,660 | 1,777 | 157,920 |
| Customer Refunds | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 65,036 |
| **Total Cost of Goods Sold Expenses** | | 173,291 | 172,898 | 156,035 | 154,120 | 156,035 | 157,332 | 151,828 | 80,061 | 82,935 | 45,717 | 48,699 | 30,412 | 95,280 | 1,476,137 |
| **C Other Expenses** | | | | | | | | | | | | | | | |
| Payroll Park | | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 798,787 |
| Employee Benefits | SS | 11,250 | 4,500 | 11,250 | 5,850 | 4,500 | 4,500 | 4,500 | 11,706 | 3,660 | 3,600 | 3,600 | 10,350 | 5,850 | 73,800 |
| Bank Fees | | 1,000 | | | 1,000 | | 1,000 | | | 1,000 | 1,000 | | | | 3,000 |
| Contractors | | 3,375 | 3,663 | 3,663 | 6,075 | 3,663 | 3,663 | 3,663 | 6,075 | 6,075 | 3,375 | 3,375 | 288 | 3,375 | 29,889 |
| Credit Card Fees | 2% | 7,220 | 6,452 | 6,095 | 9,163 | 7,339 | 10,207 | 9,779 | 3,995 | 4,551 | 2,762 | 2,910 | 1,660 | 1,777 | 73,885 |
| Insurance Property/Workers' Comp | SS | | | 6,750 | 1,350 | 8,317 | | | 8,100 | 35,037 | | | 6,750 | 1,350 | 68,274 |
| Labor/Maintenance/Contract/Supplies/Information Services | SS | 63,345 | 63,345 | | 28,973 | | 28,973 | 28,973 | 476,505 | 28,973 | | 28,973 | | 28,973 | 539,850 |
| Catalog Park Retail | | 9,033 | 10,500 | 14,013 | 20,000 | 19,013 | 19,526 | 17,000 | 12,513 | 9,000 | 9,000 | 7,000 | 6,000 | 5,546 | 339,143 |
| E-Commerce/Publicity | 10 | 5,000 | | | | | | | | 5,000 | | | | | 15,000 |
| Pitney Bowes postage | | | | 8,000 | | | | | | | | | 6,000 | | 36,000 |
| Taxes | 11 | | | | 16,110 | | | 4,950 | 12,000 | 12,000 | 4,950 | | 7,650 | | 26,000 |
| Utilities & Telephone | 12 | | | | | | | | | | | | | | 50,220 |
| **Total Other Expenses** | | 139,739 | 84,797 | 164,385 | 55,973 | 189,949 | 39,231 | 182,978 | 536,873 | 172,311 | 56,289 | 151,970 | 38,698 | 60,799 | 1,982,673 |
| **D Restructuring Expenses** | | | | | | | | | | | | | | | |
| Professional Fees (does not include estimated "tail" expenses) | 1 | | | | | 18,343 | 10,000 | | | 61,698 | | | | 56,695 | 126,735 |
| Deposits | 2 | | | 50,000 | | | | | | | | | | | 50,000 |
| US Trustee Fees - (does not includes "tail" expenses) | 3 | | | | | | 28,343 | | | | | | 11,807 | | 100,000 |
| **Total Restructuring Expenses** | | | | | | 18,343 | 38,343 | | | 61,698 | | | 11,807 | 56,695 | 109,735 |
| **E Net Cash Surplus/(Deficit)** | | 47,952 | 64,928 | 77,155 | 248,081 | (7,386) | 313,796 | 154,154 | (417,800) | (89,409) | 33,071 | (63,186) | 1,867 | (224,258) | 56,685 |
| **Cash Rollforward** | | | | | | | | | | | | | | | |
| Beginning Balance | | - | 47,952 | 112,879 | 75,724 | 323,805 | 316,420 | 630,216 | 784,370 | 366,570 | 277,160 | 310,232 | 247,046 | 260,943 | - |
| Deposits | | 360,982 | 322,623 | 304,726 | 458,174 | 366,931 | 510,362 | 488,960 | 199,733 | 227,334 | 135,077 | 145,484 | 83,007 | 88,636 | 260,943 |
| Disbursements | | (313,010) | (257,696) | (341,881) | (210,093) | (374,317) | (196,566) | (334,805) | (617,534) | (316,943) | (102,006) | (208,670) | (69,110) | (312,894) | - |
| Ending Balance | | 47,952 | 112,879 | 75,724 | 323,805 | 316,420 | 630,216 | 784,370 | 366,570 | 277,160 | 310,232 | 247,046 | 260,943 | 36,685 | 56,685 |
| **F Inventory Rollforward** | | | | | | | | | | | | | | | |
| Beginning Balance | | 1,310,991 | 1,330,334 | 1,292,954 | 1,235,075 | 1,125,560 | 1,063,250 | 939,245 | 820,965 | 776,698 | 724,867 | 697,245 | 665,521 | 652,216 | - |
| Sales | 20% | (91,823) | (80,815) | (75,518) | (115,669) | (93,575) | (130,159) | (124,414) | (50,420) | (57,985) | (33,777) | (36,878) | (20,459) | (7,259) | - |
| Purchases (includes 20,000 JPW roses divided evenly over budget period) | | 91,154 | 43,445 | 17,639 | 6,154 | 30,265 | 6,154 | 6,154 | 6,154 | 6,154 | 6,154 | 6,154 | 6,154 | 6,154 | - |
| Ending Balance | | 1,330,324 | 1,292,954 | 1,235,075 | 1,125,560 | 1,063,250 | 939,245 | 820,965 | 776,698 | 724,867 | 697,245 | 665,521 | 652,216 | 651,110 | - |

DRAFT
Privileged and Confidential

# GEORGE W. PARK SEED CO., INC.  ("Park Wholesale)
## BANKRUPTCY BUDGET ASSUMPTIONS

**NOTE:**

**A**   **SALES AND CASH RECEIPTS**

1   The projected sales are a combination of booked sales and projected sales. Projected sales are assumed are assumed at 175% of the 2009 sales numbers for the same time period.

Cash receipts are estimated based on a combination to 2009 average weekly receipts, adjusted for reduced demand

Both Sales and Cash Receipts are reflected in the Accounts Receivable Rollforward (See F Below).

**EXPENSES**

**B**   **COST OF GOODS SOLD**

1   The freight expense is based on a combination of reviewing 2009 freight percentages for the year and for the season.

2   The purchases required to fulfill the projected "new" sales are based on the historical material cost of 65% of sales.

3   The purchases required to support the booked sales are based on the open PO's for the product to complete the booked orders.

4   The amount of Customer Refunds paid is listed on the same seasonal time period in 2009

**C**   **OTHER EXPENSES**

1   All employees are 'shared' within Geo W Park - Retail and Wholesale (related companies) and the payroll for those employees are included in the related party's bankruptcy budgets.

2   Salesmen Commissions are assumed to be 87% of sales based on the historical percentage of sales.

3   Employee benefits are also under one related parties umbrella. A percentage of those expenses have been assumed to be paid by Park Retail.

4   Bank fees are an estimate of fees for the new Debtor-In-Possession accounts.

5   There are certain contract arrangements that cover all of the related party companies. These arrangements are considered to be "shared services" ("SS") between the companies and are billed by Park to the related parties.

6   The credit card fees are based on the historical 2% of cash receipts.

7   Property and Workers' Comp policies cover both Park Retail and Park Wholesale.

8   All Leases/Maintenance Contracts/Supplies for Equipment and Information Services are paid out of Park, and in most cases contracted out of Park. These are allocated and billed from Park.

9   The projected Catalog expense are pre-payments for the fall seed catalog that is shipped in June. (which will be re-evaluated to see if still necessary as case progresses).

10   Sales taxes amount and timing of payments are based on the 2009 actual results

11   Utilities and Telephone expenses are shared expenses and are contracted by Park (related party).



EXHIBIT
B

DRAFT
Privileged and Confidential

# GEORGE W. PARK SEED CO., INC. ("Park Wholesale") BANKRUPTCY BUDGET ASSUMPTIONS

## NOTE

### D   RESTRUCTURING EXPENSES

**1   Professional Fees**

The projected cash flow assumes paying restructuring expenses through the end of June. It is assumed that there will be a carve-out from the proceeds of the liquidation sufficient to pay the remaining fees. Those fees will be determined by the length and complexity of the case For the purposes of these projections, it is assumed that the case runs through the end of 2010. Based on that assumption and the assumption that there is not extensive litigation required, it is estimated that the carve-out would approximate   $   1,302,740.

| | | Retainers | Monthly | | | | | After | Total |
|---|---|---|---|---|---|---|---|---|---|
| | | | April | May | June | July | August | | |
| Debtors Counsel | | 100,000 | 75,000 | 75,000 | 50,000 | 50,000 | 50,000 | 200,000 | 525,000 |
| Sp Counsel to Debtor | | 30,000 | - | 15,000 | 15,000 | 15,000 | 15,000 | 60,000 | 150,000 |
| Court Appointed Trustee* | | | | | | | | 105,555 | 105,555 |
| Court Appointed Trustee* | | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 7,703 | 107,703 |
| Trustee Counsel/Tax Work | | | | | | | | 110,481 | 110,481 |
| CRO | | 100,000 | 65,000 | 65,000 | 50,000 | 50,000 | 50,000 | 200,000 | 515,000 |
| Creditor Committee Counsel | | | | 50,000 | 50,000 | 50,000 | 50,000 | 100,000 | 200,000 |
| Creditor Committee Advisor | | | | 25,000 | 25,000 | 25,000 | 25,000 | 40,000 | 90,000 |
| Bankruptcy Fees (included on face of budget until "After") | | | | 10,000 | 10,000 | 10,000 | 10,000 | 100,000 | 100,000 |
| **Total** | | 230,000 | 55,000 | 185,000 | 170,000 | 170,000 | 170,000 | 1,023,740 | 2,003,740 |

*Court Appointed Trustee Fees Assumed at 5% of the first $50,000 disbursed, then 3% of all other disbursements. Will be paid $30,000 per month with balance owed being paid out of proceeds to Sale of assets. Shown above on Park Wholesale - monthly compensation taken out of proceeds.

**Allocation**

| | | | Park Retail | Park Wholesale | JPDM |
|---|---|---|---|---|---|
| JPDM | 33% | 18,315 | 61,905 | 56,610 | 56,610 | 56,610 | 340,905 |
| Park Retail | 33% | 18,343 | 61,698 | 56,695 | 56,695 | 56,695 | 341,417 |
| Park Wholesale | 33% | 18,343 | 61,698 | 56,695 | 56,695 | 56,695 | 341,417 |
| Total | 100% | 55,000 | 185,000 | 170,000 | 170,000 | 170,000 | 1,023,740 | 2,003,740 |

**2   Deposits**

The Deposits included in the Restructuring Expenses are projected to pay required utility and freight deposits.

**3   US Trustee Fees**

US Trustee Fees are based on disbursements and are estimated to be the maximum fee.

### E   CASH ROLLFORWARD

The projected Cash Rollforward is assumed to have a zero beginning balance and reflects the line deposits and disbursements on a weekly basis through the end of projection period.

### F   ACCOUNTS RECEIVABLE ROLLFORWARD

The Accounts Receivable Beginning Balance is based on the actual book balance rolled forward until the filing The projected sales are a combination of booked sales and projected sales. Projected sales are assumed are assumed at 75% of the 2009 sales numbers for the same time period. Cash receipts are estimated based on a combination to 2009 average weekly receipts, adjusted for reduced demand

### G   INVENTORY ROLLFORWARD

The beginning balance in the Inventory Rollforward is based on a estimated Company Inventory Book Balance The Cost of sales are assumed at 66%, based on historical percentages. The purchases are based on the costs sold on a weekly basis The inventory balance at the end of the period will be written down for non-sell perishable items. The inventory balance at the end of the period will be written down for non-sell perishable items. Any remaining non-perishable inventory items will be sold at a later date if not part of a larger company sale. Due to the nature of the seed and inventory, it is estimated to be a considerable amount sell for a later sale

**GEORGE W. PARK SEED CO., INC. ("Park Wholesale)**
**ASSUMES A J26/2009 FILING**

DRAFT
Privileged and Confidential

| | Notes and Assumptions | Budget 4/2/2010 | Budget 4/9/2010 | Budget 4/16/2010 | Budget 4/23/2010 | Budget 4/30/2010 | Budget 5/7/2010 | Budget 5/14/2010 | Budget 5/21/2010 | Budget 5/28/2010 | Budget 6/4/2010 | Budget 6/11/2010 | Budget 6/18/2010 | Budget 6/25/2010 | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts Budget** | | | | | | | | | | | | | | | |
| A 1 Park Wholesale Budget Cash Receipts | | 273,000 | 273,000 | 273,000 | 350,000 | 400,000 | 430,000 | 430,000 | 400,000 | 400,000 | 225,000 | 225,000 | 225,000 | 100,000 | 3,944,000 |
| **Total Budget Cash Receipts** | | 273,000 | 273,000 | 273,000 | 350,000 | 400,000 | 430,000 | 430,000 | 400,000 | 400,000 | 225,000 | 225,000 | 225,000 | 100,000 | 3,944,000 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| B 1 Freight | 10% | 16,263 | 13,454 | 7,104 | 27,280 | 25,913 | 24,545 | 24,715 | 25,918 | 15,715 | 7,918 | 7,583 | 6,000 | 5,500 | 208,808 |
| 2 Product Park Wholesale (new sales from projections) | 65% | 65,580 | 147,720 | 107,263 | 156,000 | 156,000 | 156,000 | 156,000 | 156,000 | 97,590 | 39,060 | 39,000 | 32,500 | 32,500 | 1,027,000 |
| 3 Product Park Wholesale | From PO's | | | | 53,074 | 22,174 | 21,414 | 12,435 | 6,028 | 3,598 | 4,720 | 12,656 | 10,445 | 5,632 | 472,738 |
| 4 Customer Refund | | | | | 1,000 | | 1,000 | | 1,000 | 1,000 | | | | | 3,000 |
| **Total Cost of Goods Sold Expenses** | | 81,843 | 161,574 | 114,367 | 236,354 | 206,087 | 201,959 | 193,150 | 187,945 | 117,813 | 51,638 | 59,239 | 44,132 | 44,132 | 1,711,546 |
| **Other Expenses** | | | | | | | | | | | | | | | |
| C 1 Payroll Park Wholesale | | 169,498 | | 169,498 | | 169,498 | | 169,498 | | 169,498 | | 169,498 | | 169,498 | 1,186,485 |
| 2 Commissions | 0.8% | | | | | | 10,022 | | 11,700 | | | 10,938 | | | 29,960 |
| 3 Employee Benefits | SS | | 4,500 | | 5,850 | 4,500 | 4,500 | 4,500 | | 3,600 | 3,600 | 3,600 | 10,159 | 16,200 | 84,150 |
| 4 Bank Fees | | | | 11,250 | | | | | 1,000 | | | | 1,000 | | 3,900 |
| 5 Contractors | | 3,375 | | 1,000 | | | 3,663 | 3,663 | | 6,075 | | 3,375 | 288 | 3,375 | 29,885 |
| 6 Credit Card Fees | 2% | 5,460 | 5,460 | 5,460 | 7,000 | 8,000 | 6,075 | 8,000 | 6,075 | 8,000 | 4,500 | 4,500 | 4,500 | 2,000 | 78,880 |
| 7 Insurance Property/Worker's Comp/Health | SS | | | | 8,100 | 8,000 | 8,000 | 8,000 | 8,100 | 8,000 | 35,037 | 4,500 | 6,759 | 1,350 | 73,774 |
| 8 Lease/Maintenance Contract/Supplies/Information Services | SS | | | 28,973 | | 28,973 | 5,550 | | | 28,973 | | 28,973 | 4,500 | 28,973 | 171,839 |
| 9 Catalog Park Wholesale | | | | 5,000 | 26,075 | | | 28,973 | | 48,291 | | 12,000 | 29,740 | | 134,211 |
| 10 Taxes | | 1,000 | | | | 1,000 | 28,400 | 5,205 | | | | | 1,000 | | 4,000 |
| 11 Utilities & Telephone | SS | | | | | 1,000 | | | 12,060 | | 4,950 | | 7,650 | 3,150 | 56,210 |
| **Total Other Expenses** | | 178,333 | 10,960 | 221,181 | 50,688 | 220,908 | 62,477 | 219,839 | 40,860 | 265,437 | 48,087 | 232,884 | 60,278 | 233,446 | 1,845,399 |
| **Restructuring Expenses** | | | | | | | | | | | | | | | |
| D 1 Professional Fees (does not includes estimated "tail" expenses) | | 12,824 | | | | 18,343 | | | | 61,698 | | | 56,695 | | 136,735 |
| 2 Deposits | | | 50,000 | | | | | | | | | | | | 50,000 |
| 3 US Trustee Fees - (does not includes "tail" expenses) | | | | | | 10,000 | | | | | | | | | 10,000 |
| **Total Restructuring Expenses** | | 12,824 | 50,000 | | | 28,343 | | | | 61,698 | | | 56,695 | | 196,735 |
| E **Net Cash Surplus/(Deficit)** | | | | | | | | | | | | | | | |
| **Cash Rollforward** | | | | | | | | | | | | | | | |
| Beginning Balance | | | | | 741 | 63,699 | 8,362 | 143,905 | 130,916 | 302,111 | 257,163 | 382,439 | 315,316 | 424,593 | |
| Deposits | | 273,000 | 273,000 | 273,000 | 350,000 | 400,000 | 430,000 | 430,000 | 400,000 | 400,000 | 225,000 | 225,000 | 225,000 | 100,000 | |
| Disbursements | | (260,176) | (172,534) | (385,548) | (287,042) | (455,338) | (264,456) | (412,989) | (228,805) | (444,948) | (99,725) | (292,123) | (115,723) | (334,272) | |
| Ending Balance | | 12,824 | 113,290 | 741 | 63,699 | 8,362 | 143,905 | 130,916 | 302,111 | 257,163 | 382,439 | 315,316 | 424,593 | 190,320 | |
| **Accounts Receivable Rollforward** | | | | | | | | | | | | | | | |
| F Beginning Balance | | 1,910,720 | 1,800,553 | 1,665,897 | 1,403,937 | 1,386,739 | 1,255,870 | 1,101,321 | 948,473 | 807,649 | 554,801 | 418,977 | 269,802 | 104,802 | |
| A1 Sales - booked | 65% | 162,633 | 138,544 | 71,039 | 32,803 | 29,130 | 5,451 | 7,152 | 71,176 | 7,152 | 15,825 | | | | |
| A1 Sales - projected - Based on 2009 (less 25%) | | 273,000 | 273,000 | 350,000 | 350,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 150,000 | 60,000 | 60,000 | 50,000 | |
| A1 Cash Receipts | | (273,000) | (273,000) | (273,000) | (350,000) | (400,000) | (400,000) | (400,000) | (400,000) | (400,000) | (225,000) | (225,000) | (225,000) | (100,000) | |
| Ending Balance | | 1,800,553 | 1,665,897 | 1,463,937 | 1,386,739 | 1,255,870 | 1,101,321 | 948,473 | 807,649 | 554,801 | 418,977 | 269,802 | 104,802 | 54,802 | |
| **Inventory Rollforward** | | | | | | | | | | | | | | | |
| G Beginning Balance | | 1,241,215 | 1,288,577 | 1,220,698 | 1,195,536 | 1,187,069 | 1,174,142 | 1,174,195 | 1,174,268 | 1,174,460 | 1,180,236 | 1,180,259 | 1,173,423 | 1,635,875 | 2,108,613 |
| Beginning Balance | 65% | (105,712) | (90,054) | (66,176) | (177,322) | (174,935) | (159,543) | (160,449) | (108,464) | (102,269) | (51,464) | (49,289) | (67,123) | (234,273) | (32,500) |
| Sales | | 53,074 | 22,174 | 21,414 | 168,455 | 162,028 | 159,598 | 160,720 | 108,656 | 107,945 | 44,632 | 511,738 | 511,738 | 190,320 | 12,500 |
| Purchases | | (273,000) | (273,000) | (273,000) | (350,000) | (400,000) | (400,000) | (400,000) | (400,000) | (400,000) | (225,000) | (225,000) | (100,000) | | (100,000) |
| Ending Balance | | 1,803,553 | 1,665,897 | 1,195,506 | 1,187,069 | 1,174,142 | 1,174,195 | 1,174,268 | 1,174,460 | 1,180,236 | 1,173,423 | 1,635,875 | 2,108,613 | 2,108,613 | 54,802 |

Prepared by TFG                                            J&F - Park Cash Forecast 2010-2-25-2010s 1% of Cash Collateral.17W.xls PARK WHOLESALE

DRAFT
Privileged and Confidential

# JACKSON & PERKINS DIRECT MARKETING ("JPDM")
## ASSUMES A 4/2/2010 FILING

| | Notes and Assumptions | | Budget 4/9/2010 | Budget 4/16/2010 | Budget 4/23/2010 |
|---|---|---|---|---|---|
| **Cash Receipts Budget** | | | | | |
| J&P Retail Budget Demand - (reduced due to reduction in demand) | A 1 | 95% | 500,000 | 500,000 | 550,000 |
| J&P Retail Budget Cash Receipts | 1 | 80% | 400,000 | 400,000 | 440,000 |
| Rose Revenue | 2 | 62% | 248,000 | 248,000 | 272,800 |
| Other Goods | 3 | 38% | 152,000 | 152,000 | 167,200 |
| Average number of roses shipped | B3 | $ 12 | 20,667 | 20,667 | 22,733 |
| **Total Budget Cash Receipts** | | 95% | 400,000 | 400,000 | 440,000 |
| **Cost of Goods Sold** | B | | | | |
| Freight | 1 | 21% | 105,000 | 105,000 | 115,500 |
| Packaging J&P Retail | 2 | | 10,000 | 10,000 | 10,000 |
| Postage J&P Retail | 2 | | 5,000 | - | 5,000 |
| Product Received from JP Wholesale | 3 | | - | 124,000 | 124,000 |
| Product J&P Retail (remaining purchases to support 38% of Sales) | 4 | | 21,867 | 21,867 | 21,867 |
| Customer Refunds | 4 | | 15,000 | 15,000 | 15,000 |
| **Total Cost of Goods Sold Expenses** | | | 156,867 | 275,867 | 291,367 |
| **Other Expenses** | C | | | | |
| Payroll JPDM | 1 | | - | 5,000 | - |
| Employee Benefits | 2 | | 1,000 | 2,500 | 1,300 |
| Bank Fees | 3 | | | 1,000 | |
| Contractors | 4 | SS | - | 814 | - |
| Credit Card Fees | 5 | 2% | 8,000 | 8,000 | 8,800 |
| Miscellaneous Expenses | 6 | | 1,000 | 1,000 | 1,000 |
| Losses/Maintenance Contracts/Supplies/Information Services | 7 | SS | | 6,438 | - |
| Catalog J&P Retail | 8 | | - | 10,000 | 250,000 |
| E-Commerce/Publicity | 9 | | - | 20,013 | 7,500 |
| Taxes | 10 | | 15,000 | - | 28,750 |

Prepared by TFG

EXHIBIT
e

**DRAFT**

Priviledged and Confidential

| | | II | SS | | | |
|---|---|---|---|---|---|---|
| Utilities & Telephone | | 1,100 | | 1,700 | | 1,780 |
| **Total Other Expenses** | | 27,200 | | 57,965 | | 299,430 |
| **Restructuring Expenses** | D | | | | | |
| Professional Fees ( does not includes estimated "tail" expenses) | 1 | | | | | |
| Deposits | 2 | | | | | |
| Use Trustee Fees - (does not includes "tail" expenses) | 3 | | | 50,000 | | |
| **Total Restructuring Expenses** | | - | | 50,000 | | - |
| **Net Cash Surplus/(Deficit)** | E | 215,933 | | 16,168 | | (150,797) |
| | | 215,933 | | 232,101 | | 81,304 |

**Cash Rollforward**   E

| | | | |
|---|---|---|---|
| Beginning Balance | - | 215,933 | 232,101 |
| Deposits | 400,000 | 400,000 | 440,000 |
| Disbursements | (184,067) | (383,832) | (590,797) |
| Ending Balance | 215,933 | 232,101 | 81,304 |

**Inventory Rollforward**   F

| | | | | |
|---|---|---|---|---|
| Beginning Balance | | 1,594,429 | 1,476,296 | 1,358,163 |
| Sales | 35% | (140,000) | (264,000) | (278,000) |
| Purchases | | 21,867 | 145,867 | 145,867 |
| Ending Balance | | 1,476,296 | 1,358,163 | 1,226,030 |

Prepared by TFG

# DRAFT
Privileged and Confidential

| Budget 4/30/2010 | Budget 5/7/2010 | Budget 5/14/2010 | Budget 5/21/2010 | Budget 5/28/2010 | Budget 6/4/2010 | Budget 6/11/2010 | Budget 6/18/2010 | Budget 6/25/2010 | Total Amount |
|---|---|---|---|---|---|---|---|---|---|
| 575,000 | 600,000 | 353,990 | 290,556 | 243,767 | 173,397 | 142,123 | 76,384 | 794 | 4,006,011 |
| 460,000 | 570,000 | 336,291 | 276,028 | 231,579 | 164,727 | 135,017 | 72,565 | 754 | 3,486,960 |
| 285,200 | 353,400 | 208,500 | 171,137 | 143,579 | 102,131 | 83,710 | 44,990 | 468 | 2,161,915 |
| 174,800 | 216,600 | 127,790 | 104,891 | 88,000 | 62,596 | 51,306 | 27,575 | 287 | 1,325,045 |
| 23,767 | 29,450 | 17,375 | 14,261 | 11,965 | 8,511 | 6,976 | 3,749 | 39 | 180,160 |
| 460,000 | 570,000 | 336,291 | 276,028 | 231,579 | 164,727 | 135,017 | 72,565 | 754 | 3,486,960 |
| 314,017 | 324,467 | 301,905 | 221,134 | 187,627 | 164,070 | 112,805 | 94,790 | 80,870 | 2,525,785 |
| 120,750 | 126,000 | 74,338 | 61,017 | 51,191 | 36,413 | 29,846 | 16,041 | 167 | 841,262 |
| 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 120,000 |
| | 5,000 | | 5,000 | | 5,000 | 5,000 | 5,000 | | 30,000 |
| 146,400 | 152,600 | 186,700 | 114,250 | 95,569 | 81,789 | 61,065 | 51,855 | 58,809 | 1,197,038 |
| 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 2,894 | 2,894 | 2,894 | 205,485 |
| 15,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 132,000 |
| 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 30,000 |
| 1,000 | 1,000 | 1,000 | | 800 | 800 | 1,000 | | | 120,000 |
| 2,600 | | 814 | 2,600 | 3,850 | 3,295 | 750 | 64 | 750 | 3,000 |
| | | | | | | | | | 9,642 |
| 9,200 | 11,400 | 6,726 | 5,521 | 4,632 | | 2,700 | 1,451 | 15 | 69,739 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 750 | 11,000 |
| 6,438 | | 6,438 | | 6,438 | | 6,438 | | 6,438 | 38,631 |
| | | | | | | | | | 260,000 |
| 7,513 | 19,026 | 7,500 | 20,013 | 4,500 | | 8,000 | 18,500 | 3,546 | 136,111 |
| - | - | | 28,500 | | | | 22,750 | | 80,000 |

**DRAFT**
**Privileged and Confidential**

Operating cash flow roll‑forward (9 periods):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Receipts | 460,000 | 570,000 | 336,291 | 276,028 | 231,579 | 164,727 | 135,017 | 72,565 | 754 |
| Disbursements | (377,069) | (357,993) | (331,383) | (283,247) | (275,452) | (181,550) | (138,494) | (144,055) | (157,829) |
| Net | 82,931 | 212,007 | 4,907 | (7,219) | (43,873) | (16,823) | (3,477) | (71,490) | (157,075) |
| Beginning | 81,304 | 164,234 | 376,241 | 381,148 | 373,929 | 330,056 | 313,233 | 309,756 | 238,265 |
| Ending | 164,234 | 376,241 | 381,148 | 373,929 | 330,056 | 313,233 | 309,756 | 238,265 | 81,191 |

Balance roll‑forward (9 periods):

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| Beginning | 1,226,030 | 1,086,897 | 909,264 | 813,429 | 738,686 | 679,501 | 643,713 | 599,351 | 576,847 |
| Additions | 168,267 | 174,467 | 208,567 | 136,117 | 117,436 | 103,656 | 63,959 | 54,749 | 61,703 |
| Reductions | (307,400) | (352,100) | (304,402) | (210,860) | (176,621) | (139,444) | (108,321) | (77,253) | (59,073) |
| Ending | 1,086,897 | 909,264 | 813,429 | 738,686 | 679,501 | 643,713 | 599,351 | 576,847 | 579,477 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 |
|---|---|---|---|---|---|---|---|---|---|
| 34,737 | 33,526 | 29,478 | 62,114 | 26,220 | 17,481 | 25,689 | 49,265 | 20,349 |

Other figures: 1,100; 2,680; 28,315; 10,000; 18,315; 61,605; 56,610; and total‑column values 11,860; 683,455; 136,530; 50,000; 10,000; –; 196,530; 81,191.

Counsel for the Debtors certifies that he has made good faith efforts to resolve this

matter with the objecting party, but these efforts have been unsuccessful.

WHEREFORE, the Debtors request the Court enter its order granting its request for

an expedited hearing on the attached Stipulation for Use of Cash Collateral.


 /s/ R. Geoffrey Levy
R. Geoffrey Levy
I.D. #2666
Levy Law Firm, LLC
2300 Wayne Street
Columbia, South Carolina 29201
Tele. (803) 256-4693
Fax   (803) 799-5245
Attorney for George W. Park Seed Co., Inc.
and its Affiliates


April 2, 2010

**U.S. BANKRUPTCY COURT**
**District of South Carolina**

**Case Number: 10-02431-JW**
**Case Number: 10-02432-JW**
**Case Number: 10-02434-JW**

**INTERIM ORDER AUTHORIZING THE USE OF CASH COLLATERAL**

The relief set forth on the following pages, for a total of 3 pages including this page, is
hereby **ORDERED**.

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| In Re: | ) | CHAPTER 11 |
| | ) | |
| George W. Park Seed Co., Inc., | ) | CASE NO. 10-02431-JW |
| | ) | |
| Park Seed Wholesale, Inc., and | ) | CASE NO. 10–02432-JW |
| | ) | |
| Jackson & Perkins Direct Marketing, | ) | CASE NO. 10-02434-JW |
| | ) | |
| Debtors. | ) | (JOINT ADMINISTRATION REQUESTED) |
| | ) | |

**INTERIM ORDER AUTHORIZING THE USE OF CASH COLLATERAL**

Upon the emergency motion (the "Motion") of George W. Park Seed Co., Inc. and

its affiliates ("Park" or the "Debtors"), the above captioned debtors-in-possession, for entry

of an interim order authorizing the use of cash collateral (this "Order"); it appearing that the

relief requested herein is in the best interests of the Debtors' estates, their creditors and

other parties in interest; and it appearing that the Court has jurisdiction over this matter

pursuant to 28 U.S.C. §1334; and it appearing that this proceeding is a core proceeding

pursuant to 28 U.S.C. §157(b)(2); and it appearing that venue of this proceeding is proper

pursuant to 28 U.S.C. §§1408 and 1409; and it appearing that notice of the Motion and

opportunity for a hearing on the Motion was appropriate under the circumstances and that

no other or further notice with respect to the Motion need be given; and after due

deliberation and sufficient cause appearing therefore, it is HEREBY ORDERED:

1.      The Motion is granted.

-2-

2. Each Debtor is authorized to use Cash Collateral in accordance with and up to the amounts contemplated by the Budgets attached hereto as Exhibits "A", "B" and "C", until the earlier of 5:00 p.m., April 30, 2010 or further order of this Court (the "<u>Interim Period</u>").

3. Each person or entity that has a valid and perfected security interest as of the Petition Date is hereby granted a replacement lien in and on all assets of the Debtors with the same validity and priority as the pre-petition lien of such person or entity on Cash Collateral ("Replacement Liens"). The Replacement Liens shall be junior in priority to all valid and perfected liens as of the Petition Date, but shall be senior to any and all liens or security interests arising after the Petition Date that are claim or filed against any of the Debtors' assets. The Replacement Liens shall be deemed perfected solely upon issuance of the Court of its order approving this Stipulation, without the necessity of filing any further financing or other statements.

4. The Debtors are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

5. The requirements set forth in Bankruptcy Rule 6003(b) are satisfied by the contents of the Motion or otherwise waived.

6. Notwithstanding the possible applicability of Bankruptcy Rules 6004, 7062 and 9014, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

-3-

7.      All time periods set forth in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

8.      The Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

AND IT IS SO ORDERED.

# GEORGE W. PARK SEED CO., INC. ("Park Retail")
## BANKRUPTCY BUDGET ASSUMPTIONS

**NOTE**

### A    SALES AND CASH RECEIPTS

1   The Company tracks demand on a daily and weekly basis. The projections assume 80% of demand (reduced by 20% GI of projected) is converted to cash receipts through April 30, 2010 due to a resort requirement currently in place with the creditor card processor. After April 30, 2010 the projections assume cash receipts are 95% of demand.

2   The Forecast also assumes sales volume of the Park Garden Retail Center based on the 2009 sales volume.

All sales pricing includes shipping and handling charges.

### EXPENSES

### B    COST OF GOODS SOLD

1   The freight expense is based on a combination of reviewing 2009 freight percentages for the year and for the season.

2   All packaging, postage and product purchase are based on current or planned company usage.

3   The quantity of items received from JPW are based on 62% of all items, divided by the current average selling price. The amount are received by Jackson & Perkins Direct Marketing. The price paid to JPW are based on the agreement currently in place.

4   The purchases required to support the remaining sales are based on review of the 2009 demand and purchases. Payments for the purchases are assumed by month and then assumed to paid on a weekly basis.

5   The amount of Customer Refunds paid is based on the same assumed time period in 2009.

### C    OTHER EXPENSES

1   All employees are "shared" within Geo. W. Park - Retail and Wholesale (related companies) and the payroll for those employees are included in the related party's (bankruptcy) budgets.

2   Employee benefits are also under cost related parties umbrella. A percentage of those expenses have been assumed to be paid by Park Retail.

3   Bank fees are an estimate of fees for the new Debtor-in-Possession accounts.

4   There are certain contract arrangements that cover all of the related party companies. These arrangements are considered to be "shared services" ("CS") between the companies and are billed by Park in the related parties.

5   The credit card fees are based on the historical 2% of cash receipts.

6   Property and Workers' Comp policies cover both Park Retail and Park Wholesale.

7   All Lease/Maintenance Contracts/Supplies for Equipment and Information Services are paid out of Park, and in most cases continued out of Park. These are allocated and billed from Park.

8   The projected Catalog expenses is projected postage amount to mail the final "drop" of the Mother's Day Catalog and pre-payments for the fall catalog (which will be re-examined to see if full necessary as cost progresses).

9   E-Commerce/PayPoly are counted to continued sales due to the percentage of sales that come from Internet Sales. It is assumed based on historical tracking of 5% expense.

10   Estimated Postage to refill postage machine.

11   Sales taxes amount and timing of payments are based on the 2009 actual results.

12   Utilities and Telephone expenses are shared expenses and are contracted by Park (related party).



EXHIBIT A

DRAFT
Privileged and Confidential

DRAFT

Privileged and Confidential

Prepared by TPH

**GEORGE W. PARK SEED CO., INC. ("Park Retail")**
**BANKRUPTCY BUDGET ASSUMPTIONS**

**NOTE**

**D    RESTRUCTURING EXPENSES**

**1    Professional Fees**

The cost of these... [text] ...are assumed paying restructuring expenses through the end of June. It is assumed that there will be a carve-out from the proceeds of the liquidation sufficient to pay the remaining fees. These fees will be determined by the length and complexity of the case. For the purposes of these projections, it is assumed that the case rate through the end of 2010. Based on that assumption the assumption that there is no extensive litigation required. It is estimated that the carve-out would approximate $   1,259,736

|  | Retainers | Monthly | | | | | |  |
|---|---|---|---|---|---|---|---|---|
|  |  | April | May | June | July | August | After | Total |
| Debtors Counsel | 190,000 | 75,000 | 75,000 | 50,000 | 50,000 | 50,000 | 296,000 | 525,000 |
| Sp Counsel to Debtor | 30,000 | - | 15,000 | 15,000 | 15,000 | 15,000 | 60,000 | 150,000 |
| Court Appointed Trustee* | | 20,000 | 15,000 | 20,000 | 20,000 | 20,000 | 104,764 | 104,764 Park Retail |
| Court Appointed Trustee* | | | | | | | 6,239 | 105,239 JPDM |
| Court Appointed Trustee* | | | | | | | 108,733 | 108,733 Park Wholesale |
| Trustee Counsel/Tax Work | | | | | | | 100,000 | 100,000 |
| CEO | 100,000 | - | 65,000 | 50,000 | 50,000 | 50,000 | 200,000 | 515,000 |
| Creditor Committee Counsel | | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 200,000 |
| Creditor Committee Advisor | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 | 90,000 |
| Bankruptcy Fees | | | | | | | 100,000 | 100,000 |
| Total | 230,000 | 55,000 | 185,000 | 185,000 | 185,000 | 170,000 | 1,019,736 | 1,959,736 |

\*  Court Appointed Trustee Fees Assumed at 3% of the first $500,000 disbursed, then 5% of all other disbursements. Will be paid $10,000 per month with balance owed being paid out of proceeds at sale of asset. Shown above on Park Wholesale - monthly compensation taken out of proceeds.

**Allocation**

|  |  | April | May | June | July | August | After | Total |
|---|---|---|---|---|---|---|---|---|
| Park Retail | 33% | 18,315 | 61,605 | 56,610 | 56,610 | 56,610 | | 375,133 |
| JPDM | 33% | 18,343 | 61,698 | 56,695 | 56,695 | 56,695 | | 371,564 |
| Park Wholesale | 33% | 18,343 | 61,698 | 56,695 | 56,695 | 56,695 | | 273,039 |
| Total | 100% | 55,000 | 185,000 | 170,000 | 170,000 | 170,000 | | 1,019,736 |

**2    Deposits**

The Deposits included in the Restructuring Expenses are projected to pay required utility and freight deposits.

**3    US Trustee Fees**

US Trustee Fees are based on disbursements and are estimated to be the maximum fee

**E    CASH ROLLFORWARD**

The projected Cash Rollforward is assumed to have a zero Beginning Balance and reflects the deposits and disbursements on a weekly basis through the end of projection period.

**F    INVENTORY ROLLFORWARD**

The beginning balance in the Inventory Rollforward is based on a estimated Company Inventory Book Balance.

The cost of sales are assumed at 265%, based on historical percentages. The purchases are based on the cost sold on a weekly basis (estimated to be 80,000 exact divided evenly over budgets period) and for purchases made for much other filter costs.

The inventory balance at the end of the period will be written down for non-sold perishable items.

Any remaining non-perishable inventory items will be sold at a later date if not part of a larger company sale.

**GEORGE W. PARK SEED CO., INC. ("Park Retail")**
**ASSUMES A 3/26/2009 FILING**

DRAFT
Privileged and Confidential

| | Notes and Assumptions | Budget 4/2/2010 | Budget 4/9/2010 | Budget 4/16/2010 | Budget 4/23/2010 | Budget 4/30/2010 | Budget 5/7/2010 | Budget 5/14/2010 | Budget 5/21/2010 | Budget 5/28/2010 | Budget 6/4/2010 | Budget 6/11/2010 | Budget 6/18/2010 | Budget 6/25/2010 | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts Budget** | | | | | | | | | | | | | | | |
| Park Seed Retail Budget Demand | A | 314,321 | 267,903 | 241,461 | 314,298 | 278,512 | 220,517 | 180,154 | 117,090 | 96,863 | 86,856 | 88,225 | 49,639 | 28,241 | 2,300,169 |
| Park Seed Retail Budget Cash Receipts | 80% | 251,457 | 214,371 | 193,169 | 251,438 | 222,826 | 218,991 | 176,846 | 111,244 | 92,020 | 82,513 | 83,814 | 47,157 | 26,829 | 1,972,674 |
| Wayside Budget Demand | | 127,133 | 120,572 | 121,606 | 241,802 | 166,540 | 296,441 | 317,627 | 87,031 | 137,893 | 49,891 | 61,077 | 33,190 | 1,149 | 1,761,953 |
| Wayside Budget Cash Receipts | 80% | 101,706 | 96,458 | 97,285 | 193,441 | 133,232 | 281,619 | 301,746 | 82,680 | 130,908 | 47,396 | 58,023 | 31,531 | 1,032 | 1,557,207 |
| Park Garden Center | | 7,819 | 11,795 | 14,273 | 10,874 | 9,752 | 10,368 | 5,809 | 4,516 | 5,068 | 5,068 | 3,646 | 4,219 | 60,715 | 162,348 |
| **Total Budget Cash Receipts** | B | 360,982 | 322,623 | 304,726 | 458,174 | 366,931 | 510,362 | 488,960 | 199,733 | 227,534 | 135,077 | 145,484 | 83,007 | 88,636 | 3,072,230 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| Freight | 25% | 88,291 | 77,707 | 72,613 | 111,220 | 89,014 | 125,152 | 119,648 | 48,481 | 55,755 | 32,477 | 35,459 | 19,972 | 6,980 | 852,470 |
| Packaging Park Retail | | | 27,900 | 27,900 | 27,500 | 27,900 | 17,180 | 17,180 | 17,180 | 17,180 | 3,240 | 3,240 | 3,240 | 3,240 | 191,280 |
| Product Received from JP Wholesale (assumes 20,000 roses) | 4 | | | | | | | | | | | | | 80,000 | 80,000 |
| Postage Park Retail | | 20,000 | 37,291 | 11,485 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 5,000 | 5,000 | 5,000 | 2,500 | | 197,920 |
| Product Park Retail (remaining to purchase for spring - based on Pc | | 85,000 | | | | 24,111 | | | | | | | | | 157,087 |
| Customer Refunds | | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 65,000 |
| **Total Cost of Goods Sold Expenses** | | 173,291 | 172,898 | 154,120 | 156,025 | 157,332 | 151,828 | 80,061 | 82,905 | 45,717 | 48,699 | 30,412 | 95,220 | 1,476,157 |
| **Other Expenses** | C | | | | | | | | | | | | | | |
| Payroll Park | SS | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 114,112 | 798,787 |
| Employee Benefits | | 4,500 | 4,500 | 11,250 | 5,850 | 4,500 | 4,500 | 11,700 | 3,600 | 3,600 | 3,600 | 5,850 | 73,800 |
| Bank Fees | | 1,000 | | | 1,000 | 1,000 | | | 1,000 | | 1,000 | | | 3,000 |
| Contractors | 2% | 3,375 | 3,663 | 6,075 | 7,339 | 3,663 | 3,995 | 6,075 | 3,375 | 3,375 | 288 | 29,889 |
| Credit Card Fees | | 7,220 | 6,452 | 6,095 | 9,163 | 8,327 | 10,207 | 9,779 | 8,100 | 4,551 | 2,702 | 2,910 | 1,660 | 73,345 |
| Insurance Property/Worker's Comp | SS | | 6,750 | 1,550 | | 28,973 | | 28,973 | 28,973 | 68,274 |
| Lease/Maintenance/Contracts/Supplies/Information Services | SS | 63,345 | | | | | | 476,505 | 33,037 | 28,973 | 28,973 | 539,850 |
| Catalog Park Retail | | 9,033 | 10,500 | 14,013 | 20,000 | 19,013 | 19,526 | 17,000 | 12,513 | 9,000 | 7,000 | 6,000 | 5,546 | 539,143 |
| E-Commerce/Publicity | | 5,000 | | 8,000 | | | | | 5,000 | | 6,000 | | 15,000 |
| Pitney Bowes postage | | | | | | | | 4,950 | 12,000 | 4,950 | 6,000 | 7,650 | 36,000 |
| Taxes | | | | | | | | | 12,000 | | | | 50,220 |
| Utilities & Telephone | SS | | | | | | | | | | | | | |
| **Total Other Expenses** | | 139,739 | 84,797 | 164,385 | 55,973 | 189,949 | 39,231 | 182,978 | 536,873 | 172,311 | 56,289 | 150,970 | 38,698 | 60,799 | 1,982,673 |
| **Restructuring Expenses** | D | | | | | | | | | | | | | | |
| Professional Fees ( does not include estimated "tail" expenses) | 1 | | | | | | 18,343 | | 61,608 | | | 56,695 | 126,735 |
| Deposits | 2 | | | 50,000 | | | | | | | | 50,000 |
| US Trustee Fees - (does not includes "tail" expenses) | 3 | | | | | 10,000 | | | | | | 100,000 |
| **Total Restructuring Expenses** | | | | 50,000 | | 28,343 | | | 61,608 | | | | 56,695 | 193,735 |
| **Net Cash Surplus/(Deficit)** | E | 47,952 | 64,928 | (77,155) | 248,081 | (7,386) | 313,796 | 154,154 | (417,800) | (89,409) | 13,071 | (63,186) | 19,807 | (224,258) | 36,685 |
| **Cash Rollforward** | | | | | | | | | | | | | | | |
| Beginning Balance | | — | 47,952 | 112,879 | 75,724 | 323,805 | 316,420 | 630,216 | 784,370 | 366,570 | 277,160 | 310,232 | 247,046 | 260,943 | — |
| Deposits | | 360,982 | 322,623 | 304,726 | 458,174 | 366,931 | 510,362 | 488,960 | 199,733 | 227,534 | 135,077 | 145,484 | 83,007 | 88,636 | — |
| Disbursements | | (313,030) | (257,696) | (341,881) | (210,093) | (374,317) | (196,566) | (334,805) | (617,534) | (316,943) | (102,006) | (208,670) | (69,110) | (312,894) | — |
| Ending Balance | | 47,952 | 112,879 | 75,724 | 323,805 | 316,420 | 630,216 | 784,370 | 366,570 | 277,160 | 310,232 | 247,046 | 260,943 | 36,685 | — |
| **Inventory Rollforward** | F | | | | | | | | | | | | | | |
| Beginning Balance | | 1,310,991 | 1,330,334 | 1,292,954 | 1,235,075 | 1,125,560 | 1,063,280 | 939,245 | 820,965 | 776,698 | 724,867 | 697,245 | 665,521 | 652,216 | — |
| Sales | 20% | (91,823) | (80,815) | (75,518) | (115,669) | (93,575) | (130,159) | (124,434) | (50,420) | (57,985) | (33,777) | (36,878) | (20,459) | (7,259) | — |
| Purchases (includes 20,000 JPW roses divided evenly over budget period) | | 91,154 | 43,445 | 17,639 | 6,154 | 30,265 | 6,154 | 6,154 | 6,154 | 6,154 | 6,154 | 6,154 | 6,154 | 6,154 | — |
| Ending Balance | | 1,330,324 | 1,292,954 | 1,235,075 | 1,125,560 | 1,063,280 | 939,245 | 820,965 | 776,698 | 724,867 | 697,245 | 665,521 | 652,216 | 651,110 | — |

DRAFT
Privileged and Confidential

# GEORGE W. PARK SEED CO., INC.  ("Park Wholesale")
## BANKRUPTCY BUDGET ASSUMPTIONS

**NOTE:**

**A.    SALES AND CASH RECEIPTS**

1    The projected sales are a combination of booked sales and projected sales.  Projected sales are assumed are assumed at 175% of the 2009 sales numbers for the same time period.

Cash receipts are estimated based on a combination to 2009 average weekly receipts, adjusted for reduced demand

Both Sales and Cash Receipts are reflected in the Accounts Receivable Rollforward (See F Below).

**EXPENSES**

**B.    COST OF GOODS SOLD**

1    The freight expense is based on a combination of reviewing 2009 freight percentages for the year and for the season.

2    The purchases required to fulfill the projected "new" sales are based on the historical material cost of 65% of sales.

3    The purchases required to support the booked sales are based on the open PO's for the product to complete the booked orders.

4    The amount of Customer Refunds paid is listed on the same seasonal time period in 2009

**C.    OTHER EXPENSES**

1    All employees are 'shared' within Geo W. Park - Retail and Wholesale (related companies) and the payroll for those employees are included in the related party's bankruptcy budgets.

2    Salesmen Commissions are assumed to be 87% of sales based on the historical percentage of sales.

3    Employee benefits are also under one related parties umbrella.  A percentage of those expenses have been assumed to be paid by Park Retail.

4    Bank fees are an estimate of fees for the new Debtor-In-Possession accounts

5    There are certain contract arrangements that cover all of the related party companies.  These arrangements are considered to be "shared services" ("SS") between the companies and are billed by Park to the related parties.

6    The credit card fees are based on the historical 2% of cash receipts.

7    Property and Workers' Comp policies cover both Park Retail and Park Wholesale.

8    All Leases/Maintenance Contracts/Supplies for Equipment and Information Services are paid out of Park, and in most cases contracted out of Park.  These are allocated and billed from Park.

9    The projected Catalog expense are pre-payments for the fall seed catalog that is shipped in June. (which will be re-evaluated to see if still necessary as case progresses).

10    Sales taxes amount and timing of payments are based on the 2009 actual results

11    Utilities and Telephone expenses are shared expenses and are contracted by Park (related party).


EXHIBIT B

BRP - Park Cash Forecast 2010-2-25-2010- Use of Cash Collateral-PWsb ASSUMPTIONS

DRAFT
Privileged and Confidential

Prepared by TFG

**GEORGE W. PARK SEED CO., INC. ("Park Wholesale")**
**BANKRUPTCY BUDGET ASSUMPTIONS**

NOTE

## D  RESTRUCTURING EXPENSES

### 1  Professional Fees

The projected cash flow assumes paying restructuring expenses through the end of June.  It is assumed that there will be a carve-out from the proceeds of the liquidation sufficient to pay the remaining fees.  Those fees will be determined by the length and complexity of the case. For the purposes of these projections, it is assumed that the case runs through the end of 2010.  Based on that assumption and the assumption that there is not extensive litigation required, it is estimated that the carve-out would approximate $ 1,562,740.

| | Retainers | Monthly April | May | June | July | August | After | Total |
|---|---|---|---|---|---|---|---|---|
| Debtors Counsel | 100,000 | | 75,000 | 50,000 | 50,000 | 50,000 | 200,000 | 525,000 |
| Sp Counsel to Debtor | 30,000 | - | 15,000 | 15,000 | 15,000 | 15,000 | 60,000 | 150,000 |
| Court Appointed Trustee* | | | | | | | 105,535 | 105,535 |
| Court Appointed Trustee* | | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 107,708 | 107,708 |
| Court Appointed Trustee* | | | | | | | 7,708 | 7,708 |
| Trustee Counsel/Tax Work | | | | | | | 110,481 | 110,481 |
| CRO | 100,000 | | 65,000 | 50,000 | 50,000 | 50,000 | 200,000 | 515,000 |
| Creditor Committee Counsel | | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 200,000 |
| Creditor Committee Advisor | | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 | 90,000 |
| Bankruptcy Fees (included on face of budget until "After") | 230,000 | 55,000 | 185,000 | 170,000 | 170,000 | 170,000 | 100,000 | 100,000 |
| Total | | 55,000 | 185,000 | 170,000 | 170,000 | 170,000 | 1,023,740 | 2,023,740 |

Right-side total column allocations:

| | Total |
|---|---|
| Park Retail | 525,000 |
| Park Wholesale | 150,000 |
| JPDM | 105,535 |
| | 107,708 |
| | 7,708 |
| | 110,481 |
| | 515,000 |
| | 200,000 |
| | 90,000 |
| | 100,000 |
| | 2,023,740 |

\*  Court Appointed Trustee Fees Assumed at 3% of the first $50,000 disbursed, then 5% of all other disbursements.  Will be paid $20,000 per month with balance owed being paid out of proceeds of sale of assets.  Shown above on Park Wholesale - monthly compensation taken out of proceeds.

Allocation

| | | April | May | June | July | August | Total |
|---|---|---|---|---|---|---|---|
| JPDM | 33% | 18,315 | 61,695 | 56,610 | 56,610 | 56,610 | 340,905 |
| Park Retail | 33% | 18,343 | 61,698 | 56,695 | 56,695 | 56,695 | 341,417 |
| Park Wholesale | 33% | 18,343 | 61,698 | 56,695 | 56,695 | 56,695 | 341,417 |
| Total | 100% | 55,000 | 185,000 | 170,000 | 170,000 | 170,000 | 1,023,740 |

### 3  Deposits

The Deposits included in the Restructuring Expenses are projected to pay required utility and freight deposits.

### 4  US Trustee Fees

The US Trustee Fees are based on disbursements and are estimated to be the maximum fee.

## E  CASH ROLLFORWARD

The projected Cash Rollforward is assumed to have a zero beginning balance and reflects the deposits and disbursements on a weekly basis thorough the end of projection period.

## F  ACCOUNTS RECEIVABLE ROLLFORWARD

The Accounts Receivable Beginning Balance is based on the actual book balance rolled forward until the filing.  The projected sales are a combination of booked sales and projected sales.  Projected sales are assumed are assumed at 75% of the 2009 sales numbers for the same time period.  Cash receipts are estimated based on a combination to 2009 average weekly receipts, adjusted for reduced demand.

## G  INVENTORY ROLLFORWARD

The beginning balance in the Inventory Rollforward is based on a estimated Company Inventory Book Balance.  The Cost of sales are assumed at 66%, based on historical percentages.  The purchases are based on the costs sold on a weekly basis.  The inventory balance at the end of the period will be written down for non-sell/perishable items.  Any remaining non-perishable inventory items will be sold at a later date if not part of a larger company sale.  Due to the nature of the seed and inventory, it is estimated to be a considerable amount sell for a later sale.

**GEORGE W. PARK SEED CO., INC. ("Park Wholesale)**
**ASSUMES A J26/2009 FILLING**

DRAFT
Privileged and Confidential

| | Notes and Assumptions | Budget 4/2/2010 | Budget 4/9/2010 | Budget 4/16/2010 | Budget 4/23/2010 | Budget 4/30/2010 | Budget 5/7/2010 | Budget 5/14/2010 | Budget 5/21/2010 | Budget 5/28/2010 | Budget 6/4/2010 | Budget 6/11/2010 | Budget 6/18/2010 | Budget 6/25/2010 | Total Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Receipts Budget** | | | | | | | | | | | | | | | |
| A 1 Park Wholesale Budget Cash Receipts | | 273,000 | 273,000 | 273,000 | 350,000 | 400,000 | 430,000 | 490,000 | 480,000 | 490,000 | 225,000 | 225,000 | 225,000 | 100,000 | 3,544,000 |
| **Total Budget Cash Receipts** | | 273,000 | 273,000 | 273,000 | 350,000 | 400,000 | 430,000 | 490,000 | 480,000 | 490,000 | 225,000 | 225,000 | 225,000 | 100,000 | 3,544,000 |
| **Cost of Goods Sold** | | | | | | | | | | | | | | | |
| B 1 Freight | 10% | 16,263 | 13,454 | 7,104 | 27,280 | 25,913 | 24,545 | 24,715 | 25,918 | 15,715 | 7,918 | 7,583 | 6,000 | 5,500 | 208,808 |
| 2 Product Park Wholesale (new sales from projections) | 65% | 65,580 | 147,720 | 107,263 | 156,000 | 156,000 | 156,000 | 156,000 | 156,000 | 97,500 | 39,060 | 39,000 | 39,000 | 32,500 | 1,027,000 |
| 3 Product Park Wholesale | From PO's | | | | | | | | | 3,598 | 4,720 | 12,656 | 10,445 | 5,632 | 472,738 |
| 4 Customer Refunds | | | | | 1,000 | 1,000 | | | 1,000 | 1,000 | | | 1,000 | 1,000 | 3,000 |
| **Total Cost of Goods Sold Expenses** | | 81,843 | 161,574 | 114,367 | 235,354 | 206,087 | 201,959 | 193,150 | 187,945 | 117,813 | 51,638 | 59,239 | 53,445 | 44,132 | 1,711,546 |
| **Other Expenses** | | | | | | | | | | | | | | | |
| C 1 Payroll Park Wholesale | 0.87% | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 169,498 | 1,186,485 |
| 2 Commissions | SS | | 4,500 | | | | 10,022 | | 11,700 | | | 10,938 | | | 29,960 |
| 3 Employee Benefits | SS | | | 11,259 | 5,850 | 4,500 | | 4,500 | 1,000 | 3,600 | 3,600 | 3,600 | | 10,150 | 84,150 |
| 4 Bank Fees | | | | 1,000 | | | | | | | | | | 1,000 | 3,900 |
| 5 Contractors | | 3,375 | | | | | 6,075 | 3,663 | | 6,075 | 3,375 | 3,375 | 288 | 3,375 | 29,889 |
| 6 Credit Card Fees | SS 2% | 5,460 | 5,460 | 5,460 | 7,000 | 8,000 | 8,000 | 8,000 | 8,000 | 8,000 | 4,500 | 4,500 | 4,500 | 2,000 | 78,880 |
| 7 Insurance Property/Workers Comp/Health | SS | | | | 8,100 | 8,937 | 5,550 | | 8,100 | | 35,037 | 4,500 | 6,759 | 1,350 | 73,774 |
| 8 Lease/Maintenance Contract/Supplies/Information Services | SS | | | 28,973 | | 28,973 | | 28,973 | | 28,973 | | 28,973 | | 28,973 | 171,839 |
| 9 Catalog Park Wholesale | SS | | | 5,000 | 26,075 | | | | | 48,291 | | 12,000 | | | 134,211 |
| 10 Taxes | SS | | 1,000 | | | 1,000 | 28,600 | 5,205 | | | 4,950 | | 7,650 | 1,800 | 4,800 |
| 11 Utilities & Telephone | SS | | | | | | | 12,060 | | 12,060 | | | | 3,150 | 56,210 |
| **Total Other Expenses** | | 178,333 | 10,960 | 221,181 | 50,688 | 220,908 | 219,839 | 40,860 | 265,437 | 48,087 | 232,884 | 60,278 | 233,446 | 1,845,399 | |
| **Restructuring Expenses** | | | | | | | | | | | | | | | |
| D 1 Professional Fees (does not includes estimated "tail" expenses) | | | | | 18,343 | | | | 61,698 | | | 56,695 | | | 136,735 |
| 2 Deposits | | | 50,000 | 50,000 | | 10,000 | | | | | | | | | 50,000 |
| 3 US Trustee Fees - (does not includes "tail" expenses) | | | | | | | | | | | | | | | 10,000 |
| **Total Restructuring Expenses** | | 12,824 | 113,290 | 741 | 63,699 | 28,343 | 143,905 | 190,916 | 302,111 | 61,698 | 382,439 | 315,316 | 56,695 | 196,735 | |
| **Net Cash Surplus/(Deficit)** | | 12,824 | 113,290 | 741 | 63,699 | 8,362 | 143,905 | 190,916 | 302,111 | 257,163 | 382,439 | 315,316 | 424,593 | 190,320 | |
| **Cash Rollforward** | | | | | | | | | | | | | | | |
| E Beginning Balance | | 273,000 | 273,000 | 273,000 | 350,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 225,000 | 225,000 | 225,000 | 100,000 | |
| Deposits | | 273,000 | 273,000 | 273,000 | 350,000 | 400,000 | 400,000 | 400,000 | 400,000 | 400,000 | 225,000 | 225,000 | 225,000 | 100,000 | |
| Disbursements | | (260,176) | (172,344) | (385,548) | (287,042) | (455,338) | (264,495) | (412,989) | (228,805) | (444,948) | (99,725) | (292,123) | (115,723) | (334,271) | |
| Ending Balance | | 12,824 | 113,290 | 741 | 63,699 | 8,362 | 143,905 | 130,916 | 302,111 | 257,163 | 382,439 | 315,316 | 424,593 | 190,320 | |
| **Accounts Receivable Rollforward** | | | | | | | | | | | | | | | |
| F Beginning Balance | | 1,910,720 | 1,800,553 | 1,665,897 | 1,463,937 | 1,386,739 | 1,255,870 | 1,101,321 | 948,473 | 807,649 | 564,801 | 418,977 | 269,802 | 104,802 | |
| Sales - booked | | 162,633 | 138,544 | 71,059 | 32,803 | 29,130 | 5,451 | 7,152 | 71,176 | 7,152 | 15,825 | | | | |
| Sales - projected - Based on 2006 (less 25%) | A1 | | | | 350,000 | 400,000 | 240,000 | 240,000 | 240,000 | 150,000 | 60,000 | 60,000 | 60,000 | 50,000 | |
| Cash Receipts | A1 | (273,000) | (273,000) | (273,000) | (350,000) | (400,000) | (400,000) | (400,000) | (400,000) | (400,000) | (225,000) | (225,000) | (225,000) | (100,000) | |
| Ending Balance | A1 | 1,800,553 | 1,665,897 | 1,463,937 | 1,386,739 | 1,255,870 | 1,101,321 | 948,473 | 807,649 | 564,801 | 418,977 | 269,802 | 104,802 | 54,802 | |
| **Inventory Rollforward** | | | | | | | | | | | | | | | |
| G Beginning Balance | 65% | 1,241,215 | 1,288,577 | 1,220,698 | 1,195,536 | 1,187,069 | 1,174,142 | 1,174,196 | 1,174,268 | 1,174,460 | 1,180,256 | 1,180,256 | 1,173,423 | 1,635,875 | 2,108,613 |
| Purchases | | (105,712) | (90,054) | (66,176) | (177,322) | (174,935) | (159,543) | (160,449) | (108,464) | (102,269) | (51,464) | (49,269) | (39,009) | (32,500) | |
| Sales | | 53,074 | 22,174 | 21,414 | 168,435 | 162,028 | 159,598 | 160,720 | 108,656 | 107,945 | 44,632 | 511,738 | 511,738 | 12,500 | |
| Ending Balance | | 1,288,577 | 1,220,698 | 1,195,536 | 1,187,049 | 1,174,142 | 1,174,195 | 1,174,268 | 1,174,460 | 1,180,236 | 1,173,423 | 1,635,875 | 2,108,613 | 2,108,613 | |

Prepared by FFG

JMF - Park Cash Forecast 2010-2-25-2010v Fwd Cash Collateral 17W.xls PARK WHOLESALE

**DRAFT**

Privileged and Confidential

# JACKSON & PERKINS DIRECT MARKETING ("JPDM")

## ASSUMES A 4/2/2010 FILING



EXHIBIT
e

| | Notes and Assumptions | | Budget 4/9/2010 | Budget 4/16/2010 | Budget 4/23/2010 |
|---|---|---|---|---|---|
| **Cash Receipts Budget** | | | | | |
| J&P Retail Budget Demand - (reduced due to reduction in demand) | A | 95% | 500,000 | 500,000 | 550,000 |
| J&P Retail Budget Cash Receipts | 1 | 80% | 400,000 | 400,000 | 440,000 |
| Rose Revenue | 1 | 62% | 248,000 | 248,000 | 272,800 |
| Other Goods | 2 | 38% | 152,000 | 152,000 | 167,200 |
| Other Goods | 3 | | 152,000 | 152,000 | 167,200 |
| Average number of roses shipped | B3 | $ 12 | 20,667 | 20,667 | 22,733 |
| **Total Budget Cash Receipts** | | 95% | $ 400,000 | 400,000 | 440,000 |
| **Cost of Goods Sold** | B | | | | |
| Freight | 1 | 21% | 105,000 | 105,000 | 115,500 |
| Packaging J&P Retail | 2 | | 10,000 | 10,000 | 10,000 |
| Postage J&P Retail | 2 | | 5,000 | - | 5,000 |
| Product Received from JP Wholesale | 3 | | - | 124,000 | 124,000 |
| Product J&P Retail (remaining purchases to support 38% of Sales) | 4 | | 21,867 | 21,867 | 21,867 |
| Customer Refunds | 4 | | 15,000 | 15,000 | 15,000 |
| **Total Cost of Goods Sold Expenses** | | | 156,867 | 275,867 | 291,367 |
| **Other Expenses** | C | | | | |
| Payroll JPDM | 1 | | - | 5,000 | - |
| Employee Benefits | 2 | | 1,000 | 2,500 | 1,300 |
| Bank Fees | 3 | | | 1,000 | 1,000 |
| Contractors | 4 | SS | | 814 | - |
| Credit Card Fees | 5 | 2% | 8,000 | 8,000 | 8,800 |
| Miscellaneous Expenses | 6 | | 1,000 | 1,000 | 1,000 |
| Losses/Maintenance Contracts/Supplies/Information Services | 7 | SS | | 6,438 | - |
| Catalog J&P Retail | 8 | | - | - | 250,000 |
| E-Commerce/Publicity | 9 | | 15,000 | 10,000 | 7,500 |
| Taxes | 10 | | - | 20,013 | 28,750 |

Prepared by TFG

**DRAFT**

Priviledged and Confidential

| | Ref | | | |
|---|---|---:|---:|---:|
| Utilities & Telephone | | 1,100 | 1,700 | 1,780 |
| **Total Other Expenses** | 11   SS | 27,200 | 57,965 | 299,430 |
| **Restructuring Expenses** | D | | | |
| Professional Fees ( does not includes estimated "tail" expenses) | 1 | | | |
| Deposits | 2 | | | |
| US Trustee Fees - (does not includes "tail" expenses) | 3 | 50,000 | 50,000 | |
| **Total Restructuring Expenses** | | – | – | – |
| **Net Cash Surplus/(Deficit)** | E | 215,933 | 16,168 | (150,797) |
| **Cash Rollforward** | | | | |
| Beginning Balance | | – | 215,933 | 232,101 |
| Deposits | | 400,000 | 400,000 | 440,000 |
| Disbursements | | (184,067) | (383,832) | (590,797) |
| Ending Balance | | 215,933 | 232,101 | 81,304 |
| **Inventory Rollforward** | F | | | |
| Beginning Balance | | 1,594,429 | 1,476,296 | 1,358,163 |
| Sales 35% | | (140,000) | (264,000) | (278,000) |
| Purchases | | 21,867 | 145,867 | 145,867 |
| Ending Balance | | 1,476,296 | 1,358,163 | 1,226,030 |

# DRAFT
### Privileged and Confidential

| Budget 4/30/2010 | Budget 5/7/2010 | Budget 5/14/2010 | Budget 5/21/2010 | Budget 5/28/2010 | Budget 6/4/2010 | Budget 6/11/2010 | Budget 6/18/2010 | Budget 6/25/2010 | Total Amount |
|---|---|---|---|---|---|---|---|---|---|
| 575,000 | 600,000 | 353,990 | 290,556 | 243,767 | 173,397 | 142,123 | 76,384 | 794 | 4,006,011 |
| 460,000 | 570,000 | 336,291 | 276,028 | 231,579 | 164,727 | 135,017 | 72,565 | 754 | 3,486,960 |
| 285,200 | 353,400 | 208,500 | 171,137 | 143,579 | 102,131 | 83,710 | 44,990 | 468 | 2,161,915 |
| 174,800 | 216,600 | 127,790 | 104,891 | 88,000 | 62,596 | 51,306 | 27,575 | 287 | 1,325,045 |
| 23,767 | 29,450 | 17,375 | 14,261 | 11,965 | 8,511 | 6,976 | 3,749 | 39 | 180,160 |
| 460,000 | 570,000 | 336,291 | 276,028 | 231,579 | 164,727 | 135,017 | 72,565 | 754 | 3,486,960 |
| 120,750 | 126,000 | 74,338 | 61,017 | 51,191 | 36,413 | 29,846 | 16,041 | 167 | 841,262 |
| 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 120,000 |
| | 5,000 | - | 5,000 | - | 5,000 | 5,000 | 5,000 | - | 30,000 |
| 146,400 | 152,600 | 186,700 | 114,250 | 95,569 | 81,789 | 61,065 | 51,855 | 58,809 | 1,197,038 |
| 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 21,867 | 2,894 | 2,894 | 2,894 | 205,485 |
| 15,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 9,000 | 132,000 |
| 314,017 | 324,467 | 301,905 | 221,134 | 187,627 | 164,070 | 112,805 | 94,790 | 80,870 | 2,525,785 |
| 5,000 | - | 5,000 | - | 5,000 | - | 5,000 | - | 5,000 | 30,000 |
| 1,000 | 1,000 | 1,000 | 2,600 | 800 | 800 | 800 | 2,300 | 3,600 | 18,700 |
| | | 1,000 | | | 1,000 | 1,000 | | | 3,000 |
| 2,600 | - | 814 | - | 3,850 | - | 750 | 64 | 750 | 9,642 |
| 9,200 | 11,400 | 6,726 | 5,521 | 4,632 | 3,295 | 2,700 | 1,451 | 15 | 69,739 |
| 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | 11,000 |
| 6,438 | - | 6,438 | - | 6,438 | - | 6,438 | - | 6,438 | 38,631 |
| | | | | | | | | | 260,000 |
| 7,513 | 19,026 | 7,500 | 20,013 | 4,500 | - | - | 18,500 | 3,546 | 136,111 |
| - | - | - | 28,500 | - | - | 8,000 | 22,750 | - | 80,000 |

**DRAFT**

Priviledged and Confidential

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 34,737 | 1,100 | — | 2,680 | — | 1,100 | 1,700 | 700 | 11,860 | |
| — | 33,526 | 29,478 | 62,114 | 26,220 | 17,481 | 25,689 | 49,265 | 20,349 | 683,455 |
| | | | | | | | | | |
| 18,315 | | | | | | | | | |
| | | | | | | | 56,610 | | 136,530 |
| | | | | | | | | | 50,000 |
| 10,000 | | | | | | | | | 10,000 |
| 28,315 | — | — | — | 61,605 | — | — | — | 56,610 | 196,530 |
| | | | | 61,605 | | | | | |
| 82,931 | 212,007 | 4,907 | (7,219) | (43,873) | (16,823) | (3,477) | (71,490) | (157,075) | 81,191 |
| 164,234 | 376,241 | 381,148 | 373,929 | 330,056 | 313,233 | 309,756 | 238,265 | 81,191 | |
| 164,234 | 376,241 | 381,148 | 373,929 | 330,056 | 313,233 | 309,756 | 238,265 | 81,191 | |
| 81,304 | 164,234 | 376,241 | 381,148 | 373,929 | 330,056 | 313,233 | 309,756 | 238,265 | |
| 460,000 | 570,000 | 336,291 | 276,028 | 231,579 | 164,727 | 135,017 | 72,565 | 754 | |
| (377,069) | (357,993) | (331,383) | (283,247) | (275,452) | (181,550) | (138,494) | (144,055) | (157,829) | |
| 164,234 | 376,241 | 381,148 | 373,929 | 330,056 | 313,233 | 309,756 | 238,265 | 81,191 | |
| 226,030 | 909,264 | 813,429 | 738,686 | 643,713 | 599,351 | 576,847 | | | |
| 1,086,897 | 909,264 | 813,429 | 738,686 | 679,501 | 643,713 | 599,351 | 576,847 | 579,477 | |
| 168,267 | 208,567 | 136,117 | 117,436 | 103,656 | 63,959 | 54,749 | 61,703 | | |
| (307,400) | (352,100) | (304,402) | (210,860) | (176,621) | (139,444) | (108,321) | (77,253) | (59,073) | |
| 168,267 | 174,467 | 208,567 | 136,117 | 117,436 | 103,656 | 63,959 | 54,749 | 61,703 | |
| 1,086,897 | 909,264 | 813,429 | 738,686 | 679,501 | 643,713 | 599,351 | 576,847 | 579,477 | |