B6A (Official Form 6A) (12/07)

In re:  **Geo. W. Park Seed Co., Inc.**                                                    Case No.  **10-02431-jw**
                                                                                                            (If known)
                              **Debtor**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **3507 Cokesbury Road Hodges, SC  29653 (Business Location)** | **Fee Owner** | | **$7,000,000.00** | **$4,296,449.75** |
| | | Total ➤ | **$7,000,000.00** | |
| | | | (Report also on Summary of Schedules.) | |

B6B (Official Form 6B) (12/07)

In re  **Geo. W. Park Seed Co., Inc.** _____     Case No. **10-02431-jw** _____

Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | Cash on Hand | | 750.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | First Citizens Certificate of Deposit Acct #5501 | | 141,744.94 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | First Citizens Paypal Account Acct #6101 | | 19,994.88 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Checking Acct (Depository) Acct #9637 | | 0.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Checking Acct (Healthcare) Acct #9678 | | 0.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Checking Acct (Refund) Acct #9702 | | 0.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Concentration Acct #8027 | | 219,208.85 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Operating Account Acct #9686 | | 0.00 |
| Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Wells Fargo Payroll Acct #9694 | | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

B6B (Official Form 6B) (12/07) -- Cont.

In re  **Geo. W. Park Seed Co., Inc.**_____,          Case No. **10-02431-jw**_____
                                    Debtor                                                              (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Park Seed Wholesale, Inc. 100% Owner | | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | See Exhibit B-16 attached. | | 9,459.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |

**PARK SEED COMPANY**
**SUMMARY AGED RECEIVABLES**
**APRIL 2, 2010**

| CUSTOMER # | Total | CURRENT | 1 - 30 | 31 - 60 | 61 - 90 | 91-OVER |
|---|---|---|---|---|---|---|
| 471718 | (52.00) | | | | | (52.00) |
| 546821 | (50.00) | | | | | (50.00) |
| 629567 | (16.85) | | | | | (16.85) |
| 620713 | (7.79) | | | | | (7.79) |
| 696050 | (6.45) | | | | | (6.45) |
| 516096 | (4.95) | | | | | (4.95) |
| 343159 | (3.82) | | | | | (3.82) |
| 543803 | (3.47) | | | | | (3.47) |
| 87935 | 1.14 | | 1.14 | | | |
| 24039 | 1.77 | | 1.77 | | | |
| 755846 | 3.19 | | 3.19 | | | |
| 701549 | 4.35 | | | | | 4.35 |
| 727199 | 5.78 | | 5.78 | | | |
| 749632 | 6.39 | | 6.39 | | | |
| 709670 | 7.88 | | 7.88 | | | |
| 714184 | 7.96 | | 7.96 | | | |
| 119695 | 8.00 | | 8.00 | | | |
| 356314 | 8.49 | | 8.49 | | | |
| 760801 | 9.24 | | 9.24 | | | |
| 718309 | 9.81 | | 9.81 | | | |
| 106091 | 9.97 | | 9.97 | | | |
| 735608 | 9.98 | | 9.98 | | | |
| 583303 | 10.57 | | | 10.57 | | |
| 448238 | 10.87 | | 10.87 | | | |
| 511057 | 11.95 | | | | | 11.95 |
| 713696 | 12.46 | | 12.46 | | | |
| 773761 | 12.67 | | 12.67 | | | |
| 720601 | 12.96 | | | | 12.96 | |
| 4747 | 13.33 | | 13.33 | | | |
| 725885 | 15.16 | | 15.16 | | | |
| 718651 | 15.94 | | | 15.94 | | |
| 350994 | 15.98 | | 15.98 | | | |
| 727025 | 18.60 | | 18.60 | | | |
| 738673 | 19.06 | | 19.06 | | | |
| 691958 | 19.35 | | | | | 19.35 |
| 741084 | 20.20 | | | 20.20 | | |
| 738714 | 21.45 | | | 21.45 | | |
| 750983 | 21.45 | | 21.45 | | | |
| 743509 | 21.72 | | | 21.72 | | |
| 773571 | 22.15 | | 22.15 | | | |
| 372908 | 23.62 | | | 23.62 | | |
| 714075 | 31.03 | | | | 31.03 | |
| 776693 | 31.80 | | 31.80 | | | |
| 722111 | 32.31 | | | | 32.31 | |
| 754394 | 32.63 | | 32.63 | | | |
| 51721 | 34.04 | | | 34.04 | | |
| 692124 | 36.06 | | | | | 36.06 |
| 734974 | 36.96 | | 3.46 | 33.50 | | |

EXHIBIT B-16

| ID | Amount | | | | | |
|---|---|---|---|---|---|---|
| 586447 | 37.56 | | | 37.56 | | |
| 574312 | 38.08 | | 38.08 | | | |
| 763578 | 39.24 | | 39.24 | | | |
| 336024 | 40.06 | | 40.06 | | | |
| 730134 | 40.40 | | | 40.40 | | |
| 749605 | 41.04 | | | 41.04 | | |
| 704298 | 41.73 | | 41.73 | | | |
| 4377 | 46.85 | | 46.85 | | | |
| 696053 | 46.95 | | | | | 46.95 |
| 578628 | 47.87 | | 47.87 | | | |
| 741109 | 52.35 | | | 52.35 | | |
| 718637 | 65.81 | | 42.07 | 23.74 | | |
| 724241 | 66.30 | | | 6.47 | 59.83 | |
| 681616 | 66.72 | | | | | 66.72 |
| 748988 | 70.28 | | 40.12 | 30.16 | | |
| 725717 | 73.34 | | 5.81 | | 67.53 | |
| 711674 | 77.49 | | 15.67 | | 61.82 | |
| 746361 | 80.20 | | 8.74 | 71.46 | | |
| 725063 | 89.52 | | 31.01 | | 58.51 | |
| 603653 | 90.67 | | | 14.74 | | 75.93 |
| 755845 | 90.77 | | 90.77 | | | |
| 763451 | 91.45 | | 91.45 | | | |
| 439568 | 94.90 | | | 8.97 | 85.93 | |
| 121271 | 96.55 | | | | 96.55 | |
| 605164 | 97.04 | | | | | 97.04 |
| 581344 | 97.85 | | | 3.44 | 94.41 | |
| 746184 | 98.85 | | 4.89 | 93.96 | | |
| 703088 | 103.97 | | | | | 103.97 |
| 769531 | 109.47 | | 109.47 | | | |
| 754229 | 117.31 | | 117.31 | | | |
| 722119 | 127.50 | | 3.40 | 18.82 | 105.28 | |
| 751308 | 130.38 | | 130.38 | | | |
| 726823 | 131.69 | | | 26.74 | 104.95 | |
| 763455 | 139.48 | | 139.48 | | | |
| 692225 | 158.78 | | | | | 158.78 |
| 248791 | 228.43 | | 2.74 | 34.14 | 191.55 | |
| 350466 | 247.84 | 237.05 | 10.79 | | | |
| 74181 | 272.87 | 272.87 | | | | |
| 721572 | 280.25 | | 18.60 | 25.93 | 235.72 | |
| 720718 | 287.26 | | 29.05 | 17.76 | 240.45 | |
| 590225 | 297.21 | | 297.21 | | | |
| 756908 | 298.05 | | 298.05 | | | |
| 237197 | 329.38 | | | 329.38 | | |
| 718273 | 348.71 | | 161.10 | 88.18 | 99.43 | |
| 64059 | 348.81 | | | | 348.81 | |
| 730205 | 382.51 | | | 80.05 | 302.46 | |
| 714507 | 415.20 | | 20.08 | 40.36 | 354.76 | |
| 767464 | 502.53 | | 502.53 | | | |
| 458864 | 536.71 | | | 57.96 | 478.75 | |
| 465971 | 561.60 | | | | | 561.60 |
| 365007 | 780.84 | | 17.28 | 763.56 | | |
| | **9,459.59** | **509.92** | **2,761.05** | **2,088.21** | **3,063.04** | **1,037.37** |

B6B (Official Form 6B) (12/07) -- Cont.

In re  Geo. W. Park Seed Co., Inc. _____      Case No.  10-02431-jw _____
                                    Debtor                                          (If known)

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Customer List** | | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **See Exhibit B-25 attached (Net book values, researching market values)** | | **3,041.65** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See Exhibit B-28 attached (Net book values, researching market values)** | | **67,249.44** |
| 29. Machinery, fixtures, equipment and supplies used in business. | | **See Exhibit B-29 attached (Net book values, researching market values)** | | **41,177.71** |
| 30. Inventory. | | **See Exhibit B-30 attached.** | | **1,326,485.60** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

__2__   continuation sheets attached          Total  ➤  |  **$1,829,112.07**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# 25

| | ASSET BALANCES | | | | | | DEPRECIATION | | | | |
| | Beginning | Additions | Deletions | Ending | Beg. Balance | Depr Exp & APYD | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2003 Dodge Mini-Van-Dark Red | 22,375.24 | 0.00 | 0.00 | 22,375.24 | 22,375.24 | 0.00 | 0.00 | 0.00 | | 22,375.24 | 0.00 |
| Work Truck | 9,775.00 | 0.00 | 0.00 | 9,775.00 | 9,775.00 | 0.00 | 0.00 | 0.00 | | 9,775.00 | 0.00 |
| 2001 Isuzu Truck | 18,250.00 | 0.00 | 0.00 | 18,250.00 | 14,904.18 | 304.17 | 0.00 | 0.00 | | 15,208.35 | 3,041.65 |
| 1994 GMC VAN  BODY | 13,573.00 | 0.00 | 0.00 | 13,573.00 | 13,573.00 | 0.00 | 0.00 | 0.00 | | 13,573.00 | 0.00 |
| 1994 CHEV PICK-UP TR | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,600.00 | 0.00 |
| 88 GMC7000 VAN BOY T | 8,900.00 | 0.00 | 0.00 | 8,900.00 | 8,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 |
| Total | | | | | | | | | | | $3,041.65 |

EXHIBIT B-25

| | ASSET BALANCES | | | | | DEPRECIATION | | | | |
| | Beginning Additions | Additions | Deletions | Ending | Beg Balance | Depr Exp & AP'D | Sec 179/179A | Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Heidelberg Scanner-Adv Dept | 7,815.00 | 0.00 | 0.00 | 7,815.00 | 7,815.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,815.00 | 0.00 |
| Contex Camera and Accessories SN003438 | 6,021.77 | 0.00 | 0.00 | 6,021.77 | 6,021.77 | 0.00 | 0.00 | 0.00 | 0.00 | 6,021.77 | 0.00 |
| Novexx XXTREME Thermal Card Stock Printer | 8,170.00 | 0.00 | 0.00 | 8,170.00 | 8,170.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,170.00 | 0.00 |
| Novexx XXTREME Card Stock Thermal Printer (Demo) | 7,170.04 | 0.00 | 0.00 | 7,170.04 | 7,170.04 | 0.00 | 0.00 | 0.00 | 0.00 | 7,170.04 | 0.00 |
| 10 DELL 8100 PENTIUM 4 COMPUTERS | 10,993.51 | 0.00 | 0.00 | 10,993.51 | 10,993.51 | 0.00 | 0.00 | 0.00 | 0.00 | 10,993.51 | 0.00 |
| 20 Dell Celeron Computers | 16,212.00 | 0.00 | 0.00 | 16,212.00 | 16,212.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,212.00 | 0.00 |
| 16 Dell Celeron Computers | 12,129.60 | 0.00 | 0.00 | 12,129.60 | 12,129.60 | 0.00 | 0.00 | 0.00 | 0.00 | 12,129.60 | 0.00 |
| Assemble Chairs-Office Supply Center | 8,583.70 | 0.00 | 0.00 | 8,583.70 | 8,583.70 | 0.00 | 0.00 | 0.00 | 0.00 | 8,583.70 | 0.00 |
| 12 Dell Celeron Replacement Computers | 8,215.20 | 0.00 | 0.00 | 8,215.20 | 8,215.20 | 0.00 | 0.00 | 0.00 | 0.00 | 8,215.20 | 0.00 |
| Office Chairs | 1,415.38 | 0.00 | 0.00 | 1,415.38 | 1,415.38 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415.38 | 0.00 |
| Digital Camera-Megapixel-rechargable battery kit & smartmedia memory card | 2,265.40 | 0.00 | 0.00 | 2,265.40 | 2,265.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,265.40 | 0.00 |
| Tables for front cafeteria. | 1,746.95 | 0.00 | 0.00 | 1,746.95 | 1,281.13 | 14.59 | 0.00 | 0.00 | 0.00 | 1,255.99 | 451.26 |
| Dell Notebooks | 2,985.16 | 0.00 | 0.00 | 2,985.16 | 2,985.16 | 0.00 | 0.00 | 0.00 | 0.00 | 2,985.16 | 0.00 |
| Replace Laptop Computers-Dell | 23,333.70 | 0.00 | 0.00 | 23,333.70 | 23,333.70 | 0.00 | 0.00 | 0.00 | 0.00 | 23,333.70 | 0.00 |
| Personal Computers & 2 Monitors. To monitor "Luxont" switch activity | 5,880.89 | 0.00 | 0.00 | 5,880.89 | 5,880.89 | 0.00 | 0.00 | 0.00 | 0.00 | 5,880.89 | 0.00 |
| Replace fax & copiers | 3,550.70 | 0.00 | 0.00 | 3,550.70 | 2,575.49 | 29.95 | 0.00 | 0.00 | 0.00 | 2,605.44 | 988.26 |

# — 28

EXHIBIT B-28

| Description | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Web image server & monitor | 5,788.14 | 0.00 | 0.00 | 5,788.14 | 5,788.14 | 0.00 | 0.00 | 0.00 | 5,788.14 | 0.00 |
| Office furniture | 1,485.95 | 0.00 | 0.00 | 1,485.95 | 854.44 | 12.38 | 0.00 | 0.00 | 868.82 | 619.13 |
| Dell Replacement computers | 23,991.28 | 0.00 | 0.00 | 23,991.28 | 23,991.28 | 0.00 | 0.00 | 0.00 | 23,991.28 | 0.00 |
| Office Furniture | 6,443.63 | 0.00 | 0.00 | 6,443.63 | 3,973.57 | 53.70 | 0.00 | 0.00 | 4,027.27 | 2,416.36 |
| Office furniture | 1,283.13 | 0.00 | 0.00 | 1,283.13 | 788.45 | 10.52 | 0.00 | 0.00 | 798.97 | 483.16 |
| Monitors for Creative dept. | 4,789.00 | 0.00 | 0.00 | 4,789.00 | 4,789.00 | 0.00 | 0.00 | 0.00 | 4,789.00 | 0.00 |
| Dell Computers for Macnifest & Carrousel | 8,211.01 | 0.00 | 0.00 | 8,211.01 | 8,211.01 | 0.00 | 0.00 | 0.00 | 8,211.01 | 0.00 |
| Dell Computers | 6,454.36 | 0.00 | 0.00 | 6,454.36 | 6,454.36 | 0.00 | 0.00 | 0.00 | 6,454.36 | 0.00 |
| Desk for small meeting room | 1,955.10 | 0.00 | 0.00 | 1,955.10 | 1,384.86 | 16.29 | 0.00 | 0.00 | 1,401.15 | 553.95 |
| Furniture for Trade show booth | 5,245.00 | 0.00 | 0.00 | 5,245.00 | 3,741.50 | 44.54 | 0.00 | 0.00 | 3,786.04 | 1,458.96 |
| Office furniture-computer work stations etc. | 3,566.07 | 0.00 | 0.00 | 3,566.07 | 2,438.84 | 29.72 | 0.00 | 0.00 | 2,468.56 | 1,099.51 |
| Plant Racks | 8,000.00 | 0.00 | 0.00 | 8,000.00 | 5,900.01 | 66.67 | 0.00 | 0.00 | 5,966.68 | 2,533.32 |
| Order fulfillment tape machines | 5,607.00 | 0.00 | 0.00 | 5,607.00 | 3,924.91 | 46.72 | 0.00 | 0.00 | 3,971.63 | 1,635.37 |
| Dell Computers-Replacements | 9,156.02 | 0.00 | 0.00 | 9,156.02 | 9,156.02 | 0.00 | 0.00 | 0.00 | 9,156.02 | 0.00 |
| Office furniture-Rose room & refurnish Advertising Dept. | 3,625.40 | 0.00 | 0.00 | 3,625.40 | 2,537.78 | 30.21 | 0.00 | 0.00 | 2,567.99 | 1,057.41 |
| Printer quotations-label printer | 3,022.00 | 0.00 | 0.00 | 3,022.00 | 3,022.00 | 0.00 | 0.00 | 0.00 | 3,022.00 | 0.00 |

| Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2 Manifest Printers | 4,198.00 | 0.00 | 0.00 | 4,198.00 | 4,198.00 | 0.00 | 0.00 | 0.00 | 4,198.00 | 0.00 |
| 5 Manifest Printers | 6,060.00 | 0.00 | 0.00 | 6,060.00 | 6,060.00 | 0.00 | 0.00 | 0.00 | 6,060.00 | 0.00 |
| Label Printer for Dr. Alston | 3,600.00 | 0.00 | 0.00 | 3,600.00 | 1,559.32 | 28.33 | 0.00 | 0.00 | 1,598.65 | 1,613.35 |
| PC Acquisitions from Dell | 28,986.94 | 0.00 | 0.00 | 28,986.94 | 19,324.65 | 483.11 | 0.00 | 0.00 | 19,807.76 | 9,179.18 |
| 7 barcode Scanners and cables from ASAP software | 3,168.12 | 0.00 | 0.00 | 3,168.12 | 1,056.03 | 26.40 | 0.00 | 0.00 | 1,082.43 | 2,065.69 |
| Dell PowerVault/Autoloader; 16 Slot Dual Magazine | 5,338.72 | 0.00 | 0.00 | 5,338.72 | 2,046.89 | 88.99 | 0.00 | 0.00 | 2,135.88 | 3,223.84 |
| URack Console Versarial's w/key mini kybd | 1,097.29 | 0.00 | 0.00 | 1,097.29 | 420.64 | 18.29 | 0.00 | 0.00 | 438.93 | 658.36 |
| Dell computers | 19,977.22 | 0.00 | 0.00 | 19,977.22 | 6,907.01 | 327.95 | 0.00 | 0.00 | 7,214.96 | 12,482.26 |
| Dell Computer | 2,065.43 | 0.00 | 0.00 | 2,065.43 | 595.21 | 34.42 | 0.00 | 0.00 | 619.63 | 1,445.80 |
| Dell Computer | 2,065.43 | 0.00 | 0.00 | 2,065.43 | 595.21 | 34.42 | 0.00 | 0.00 | 619.63 | 1,445.80 |
| Dell Computer | 2,065.43 | 0.00 | 0.00 | 2,065.43 | 595.21 | 34.42 | 0.00 | 0.00 | 619.63 | 1,445.80 |
| Dell Computer | 2,065.43 | 0.00 | 0.00 | 2,065.43 | 595.21 | 34.42 | 0.00 | 0.00 | 619.63 | 1,445.80 |
| Dell Computer | 2,065.43 | 0.00 | 0.00 | 2,065.43 | 595.21 | 34.42 | 0.00 | 0.00 | 619.63 | 1,445.80 |
| Dell Computer | 2,065.43 | 0.00 | 0.00 | 2,065.43 | 595.21 | 34.42 | 0.00 | 0.00 | 619.63 | 1,445.80 |
| 24 Dell Computers | 20,242.76 | 0.00 | 0.00 | 20,242.76 | 5,398.07 | 337.39 | 0.00 | 0.00 | 5,735.45 | 14,507.31 |
| 5 Dell Flat Panel Monitors | 1,268.75 | 0.00 | 0.00 | 1,268.75 | 338.35 | 21.14 | 0.00 | 0.00 | 359.49 | 909.26 |
| 1 Dell Computer | 2,838.81 | 0.00 | 0.00 | 2,838.81 | 757.00 | 47.31 | 0.00 | 0.00 | 834.31 | 2,534.52 |
| PRINT SHOP PRINTER | 9,346.00 | 0.00 | 0.00 | 9,346.00 | 9,346.00 | 0.00 | 0.00 | 0.00 | 9,346.00 | 0.00 |

| Total | OFFICE FURNITURE/DEP | TABLE/CHAIRS-NEW BRE |
|---|---|---|
| | 2,650.00 | 1,550.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 2,650.00 | 1,550.00 |
| | 2,650.00 | 1,550.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| | 2,650.00 | 1,550.00 |
| $67,259.44 | 0.00 | 0.00 |

| Beginning | Additions | Deletions | Ending | Beg Balance | Depr Exp & AFYD | Sec 179/179A Oth. Additions | Deletions | End. Balance | Net Book Value |
|---|---|---|---|---|---|---|---|---|---|
| Ford Tractor w/Loader, Rotary Tiller, Box Blade and Forks for Loader - Returned from PPI | | | | | | | | | |
| 9,800.00 | 0.00 | 0.00 | 9,800.00 | 9,800.00 | 0.00 | 0.00 | 0.00 | 9,800.00 | 0.00 |
| TRACTOR/BUSHHOG | | | | | | | | | |
| 18,200.00 | 0.00 | 0.00 | 18,200.00 | 18,045.30 | 0.00 | 0.00 | 0.00 | 18,045.30 | 154.70 |
| TOYOTA FORKLIFT (600 | | | | | | | | | |
| 21,738.00 | 0.00 | 0.00 | 21,738.00 | 21,738.00 | 0.00 | 0.00 | 0.00 | 21,738.00 | 0.00 |
| TOYOTA FORKLIFT (300 | | | | | | | | | |
| 15,283.00 | 0.00 | 0.00 | 15,283.00 | 15,283.00 | 0.00 | 0.00 | 0.00 | 15,283.00 | 0.00 |
| PINCH MAKER REBUILD | | | | | | | | | |
| 14,808.00 | 0.00 | 0.00 | 14,808.00 | 14,808.00 | 0.00 | 0.00 | 0.00 | 14,808.00 | 0.00 |
| ANT POWER | | | | | | | | | |
| 23,913.00 | 0.00 | 0.00 | 23,913.00 | 23,913.00 | 0.00 | 0.00 | 0.00 | 23,913.00 | 0.00 |
| POWERED STACKER | | | | | | | | | |
| 6,082.00 | 0.00 | 0.00 | 6,082.00 | 6,082.00 | 0.00 | 0.00 | 0.00 | 6,082.00 | 0.00 |
| SEED PACKING MACHINE | | | | | | | | | |
| 126,000.00 | 0.00 | 0.00 | 126,000.00 | 126,000.00 | 0.00 | 0.00 | 0.00 | 126,000.00 | 0.00 |
| Label Machine | | | | | | | | | |
| 7,029.00 | 0.00 | 0.00 | 7,029.00 | 7,029.00 | 0.00 | 0.00 | 0.00 | 7,029.00 | 0.00 |
| Peg Racks/Shelves (160) purchased from Park Plants Inc. Ornamental Division | | | | | | | | | |
| 27,148.00 | 0.00 | 0.00 | 27,148.00 | 27,148.00 | 0.00 | 0.00 | 0.00 | 27,148.00 | 0.00 |
| FILM RACKS | | | | | | | | | |
| 4,607.00 | 0.00 | 0.00 | 4,607.00 | 4,607.00 | 0.00 | 0.00 | 0.00 | 4,607.00 | 0.00 |
| STEAM BOILER | | | | | | | | | |
| 23,628.00 | 0.00 | 0.00 | 23,628.00 | 23,628.00 | 0.00 | 0.00 | 0.00 | 23,628.00 | 0.00 |
| Peanut System | | | | | | | | | |
| 51,972.58 | 0.00 | 0.00 | 51,972.58 | 51,972.58 | 0.00 | 0.00 | 0.00 | 51,972.58 | 0.00 |
| AB70 Lithograph Press W/Kompac | | | | | | | | | |
| 8,500.00 | 0.00 | 0.00 | 8,500.00 | 8,500.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 0.00 |
| Sorter | | | | | | | | | |
| 1,771.25 | 0.00 | 0.00 | 1,771.25 | 1,579.40 | 14.76 | 0.00 | 0.00 | 1,594.16 | 177.09 |
| John Deere Gator 4-Wheeler | | | | | | | | | |
| 5,278.25 | 0.00 | 0.00 | 5,278.25 | 4,222.65 | 43.98 | 0.00 | 0.00 | 4,266.63 | 1,011.62 |
| Pressing sink for Ron Breazeale in Photograph to process his film. | | | | | | | | | |
| 6,706.00 | 0.00 | 0.00 | 6,706.00 | 5,141.26 | 55.88 | 0.00 | 0.00 | 5,197.14 | 1,508.86 |
| Communication Equipment-Radios | | | | | | | | | |
| 6,294.75 | 0.00 | 0.00 | 6,294.75 | 4,196.54 | 52.46 | 0.00 | 0.00 | 4,249.00 | 2,045.75 |
| Carousel Tote Bins | | | | | | | | | |
| 3,575.64 | 0.00 | 0.00 | 3,575.64 | 2,145.37 | 29.80 | 0.00 | 0.00 | 2,175.17 | 1,400.47 |
| Golf Cart | | | | | | | | | |
| 1,865.00 | 0.00 | 0.00 | 1,865.00 | 1,041.29 | 15.54 | 0.00 | 0.00 | 1,056.83 | 808.17 |
| Conveyor Replacement | | | | | | | | | |
| 3,172.77 | 0.00 | 0.00 | 3,172.77 | 1,612.84 | 26.44 | 0.00 | 0.00 | 1,639.28 | 1,533.49 |
| Tractor | | | | | | | | | |
| 8,500.00 | 0.00 | 0.00 | 8,500.00 | 3,966.66 | 70.83 | 0.00 | 0.00 | 4,037.49 | 4,462.51 |
| SEED SCALES-REPLACEMENTS (seed room scales) | | | | | | | | | |
| 2,129.89 | 0.00 | 0.00 | 2,129.89 | 993.96 | 17.75 | 0.00 | 0.00 | 1,011.71 | 1,118.18 |
| Strapper for bulk catalogs | | | | | | | | | |
| 2,126.28 | 0.00 | 0.00 | 2,126.28 | 956.84 | 17.72 | 0.00 | 0.00 | 974.56 | 1,151.72 |
| Yale Forklift Model GLP050TGNUAE084 | | | | | | | | | |
| 9,754.50 | 0.00 | 0.00 | 9,754.50 | 4,064.38 | 81.29 | 0.00 | 0.00 | 4,145.67 | 5,608.83 |

EXHIBIT B-29

| Description | Cost | | | Depr (prior) | Depr (curr) | Total Depr | | Net Value |
|---|---|---|---|---|---|---|---|---|
| Ratio Feeders from HE Anderson | 15,027.08 | 0.00 | 0.00 | 6,010.85 | 125.22 | 6,136.07 | 0.00 | 8,891.01 |
| 1 new 6X4 John Deere "Gator" | 2,251.80 | 0.00 | 0.00 | 825.67 | 18.76 | 844.43 | 0.00 | 1,407.37 |
| 5 Leaking Wagons 6" X 12" Galvanized | 6,559.00 | 0.00 | 0.00 | 2,077.02 | 54.66 | 2,131.68 | 0.00 | 4,427.32 |
| WHSE PALLET JACK | 7,250.00 | 0.00 | 0.00 | 2,235.43 | 60.42 | 2,295.85 | 0.00 | 4,954.15 |
| USED SCRUBBER | 6,028.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,028.00 |
| RACKS | 19,800.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,800.00 |
| ELECTRONIC POSTAGE M | 21,353.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,353.00 |
| STORAGE RACKS | 13,302.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,302.00 |
| WD RACKS | 5,126.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,126.00 |
| PARCEL-MATIC | 11,204.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,204.00 |
| WD RACKS OR SHELVIN | 15,491.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,491.00 |
| WD RACKS | 14,266.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,266.00 |
| MOBILE SHELVING | 16,488.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,488.00 |
| WAREHOUSE SHELVING | 6,818.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,818.00 |
| CONVEYOR | 11,375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,375.00 |
| SHELVING SEED RM | 5,139.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,139.00 |
| PEL MATIC III | 21,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,440.00 |
| SKID EXTERMINATOR | 5,350.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,350.00 |
| PORTABLE CONVEYOR | 5,172.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,172.00 |
| PURCHASE TELEPHONE E | 26,754.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 26,754.00 |
| LEASE PRESS & ACC | 22,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22,500.00 |
| POS PHOTOSTAT | 13,010.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13,010.00 |
| SKID CLEANING EQUIP | 5,148.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,148.00 |
| SKID CLEANING EQUIP | 15,900.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,900.00 |
| JD DIESEL TRACTOR W/ROLLERS | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 |
| PART FILABELING MACH | 5,007.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,007.00 |
| LABELING MACHINE | 7,875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,875.00 |
| 2 AIR CONDITIONERS-R | 25,715.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,715.00 |

| Description | Amount | | | | | | |
|---|---|---|---|---|---|---|---|
| PRINT PRESS-PRINT SH | 5,930.00 | 0.00 | 0.00 | 5,930.00 | 5,930.00 | 0.00 | 5,930.00 |
| FLOW RACK/N ORD PROC | 20,400.00 | 0.00 | 0.00 | 20,400.00 | 20,400.00 | 0.00 | 20,400.00 |
| FLOW RACK/NEW ORD PR | 43,560.00 | 0.00 | 0.00 | 43,560.00 | 43,560.00 | 0.00 | 43,560.00 |
| HLBACH VIBRATORY F | 31,500.00 | 0.00 | 0.00 | 31,500.00 | 31,500.00 | 0.00 | 31,500.00 |
| STRAGE RACKS/SHRUB | 37,182.00 | 0.00 | 0.00 | 37,182.00 | 37,182.00 | 0.00 | 37,182.00 |
| THERMOGRADIENT TABLE | 20,606.00 | 0.00 | 0.00 | 20,606.00 | 20,606.00 | 0.00 | 20,606.00 |
| PACKAGING MACHINE/SE | 8,478.00 | 0.00 | 0.00 | 8,478.00 | 8,478.00 | 0.00 | 8,478.00 |
| CONVEYORS/DEPT 55 & | 29,519.00 | 0.00 | 0.00 | 29,519.00 | 29,519.00 | 0.00 | 29,519.00 |
| SEED COUNTER | 6,206.00 | 0.00 | 0.00 | 6,206.00 | 6,206.00 | 0.00 | 6,206.00 |
| SHELVING DEPT 65 | 19,770.00 | 0.00 | 0.00 | 19,770.00 | 19,770.00 | 0.00 | 19,770.00 |
| BAGGER & TRIM CHOPP | 18,490.00 | 0.00 | 0.00 | 18,490.00 | 18,490.00 | 0.00 | 18,490.00 |
| MCON SCALE DEPT 72 | 7,655.00 | 0.00 | 0.00 | 7,655.00 | 7,655.00 | 0.00 | 7,655.00 |
| INTAKE CONVEYOR S | 19,623.00 | 0.00 | 0.00 | 19,623.00 | 19,623.00 | 0.00 | 19,623.00 |
| PROC ENCODER-MAIL R | 30,258.00 | 0.00 | 0.00 | 30,258.00 | 30,258.00 | 0.00 | 30,258.00 |
| THERMO/DEPT 65 | 4,475.00 | 0.00 | 0.00 | 4,475.00 | 4,475.00 | 0.00 | 4,475.00 |
| PK FOR MISTING DE | 1,216.00 | 0.00 | 0.00 | 1,216.00 | 1,216.00 | 0.00 | 1,216.00 |
| RSE NRSY TYING MA | 1,046.00 | 0.00 | 0.00 | 1,046.00 | 1,046.00 | 0.00 | 1,046.00 |
| CHALLENGE POW-R-FOLD | 4,484.00 | 0.00 | 0.00 | 4,484.00 | 4,484.00 | 0.00 | 4,484.00 |
| BRUSH THRASHER & PAR | 3,410.00 | 0.00 | 0.00 | 3,410.00 | 3,410.00 | 0.00 | 3,410.00 |
| SED OHAUS SCALE/DEP | 6,949.00 | 0.00 | 0.00 | 6,949.00 | 6,949.00 | 0.00 | 6,949.00 |
| SHELVES/CABINETS/ART | 1,258.00 | 0.00 | 0.00 | 1,258.00 | 1,258.00 | 0.00 | 1,258.00 |
| OFFSET PRESS/DEPT 70 | 1,030.00 | 0.00 | 0.00 | 1,030.00 | 1,030.00 | 0.00 | 1,030.00 |
| UTILITY TRAILERS | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 |
| SED PACKAGING MACHI | 1,200.00 | 0.00 | 0.00 | 1,200.00 | 1,200.00 | 0.00 | 1,200.00 |
| SED PACKAGING MACHI | 21,184.00 | 0.00 | 0.00 | 21,184.00 | 21,184.00 | 0.00 | 21,184.00 |
| FOG GENERATOR-SHRUB | 3,733.00 | 0.00 | 0.00 | 3,733.00 | 3,733.00 | 0.00 | 3,733.00 |
| SCALES FOR CA GHSE | 1,020.00 | 0.00 | 0.00 | 1,020.00 | 1,020.00 | 0.00 | 1,020.00 |
| SPRAYER FOR FIRE ANT | 3,183.00 | 0.00 | 0.00 | 3,183.00 | 3,183.00 | 0.00 | 3,183.00 |
| SPRAYER FOR FIRE ANT | 2,029.00 | 0.00 | 0.00 | 2,029.00 | 2,029.00 | 0.00 | 2,029.00 |

| Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4 BEDDING PLANT CART | 1,800.00 | 0.00 | 0.00 | 1,800.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 | 0.00 |
| SCALE/SCANNING STATI | 1,939.00 | 0.00 | 0.00 | 1,939.00 | 1,939.00 | 0.00 | 0.00 | 0.00 | 1,939.00 | 0.00 |
| 2 LADDERS/W/V/W GRAIN | 1,126.00 | 0.00 | 0.00 | 1,126.00 | 1,126.00 | 0.00 | 0.00 | 0.00 | 1,126.00 | 0.00 |
| JR PRESSES-FRG/1250 | 3,767.00 | 0.00 | 0.00 | 3,767.00 | 3,767.00 | 0.00 | 0.00 | 0.00 | 3,767.00 | 0.00 |
| TOTES WITHOUT LABEL | 1,161.00 | 0.00 | 0.00 | 1,161.00 | 1,161.00 | 0.00 | 0.00 | 0.00 | 1,161.00 | 0.00 |
| 2X4 TABLE SAW | 1,188.00 | 0.00 | 0.00 | 1,188.00 | 1,188.00 | 0.00 | 0.00 | 0.00 | 1,188.00 | 0.00 |
| 5 DIGITAL SCALES/DEP | 7,851.00 | 0.00 | 0.00 | 7,851.00 | 7,851.00 | 0.00 | 0.00 | 0.00 | 7,851.00 | 0.00 |
| TWIST-TIE MACHINES | 6,582.00 | 0.00 | 0.00 | 6,582.00 | 6,582.00 | 0.00 | 0.00 | 0.00 | 6,582.00 | 0.00 |
| TERMINALS/AMBER PHOS | 2,272.00 | 0.00 | 0.00 | 2,272.00 | 2,272.00 | 0.00 | 0.00 | 0.00 | 2,272.00 | 0.00 |
| CAROUSEL PARTS | 4,092.00 | 0.00 | 0.00 | 4,092.00 | 4,092.00 | 0.00 | 0.00 | 0.00 | 4,092.00 | 0.00 |
| FREIGHT ON CONVEYOR | 1,437.00 | 0.00 | 0.00 | 1,437.00 | 1,437.00 | 0.00 | 0.00 | 0.00 | 1,437.00 | 0.00 |
| FREIGHT ON SHELVING | 1,948.00 | 0.00 | 0.00 | 1,948.00 | 1,948.00 | 0.00 | 0.00 | 0.00 | 1,948.00 | 0.00 |
| CAROYSEL SEED IDENT | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 |
| BROWN 20X26 FOLDER #L | 17,850.00 | 0.00 | 0.00 | 17,850.00 | 17,850.00 | 0.00 | 0.00 | 0.00 | 17,850.00 | 0.00 |
| AIR TWIN PACKAGING | 17,005.00 | 0.00 | 0.00 | 17,005.00 | 17,005.00 | 0.00 | 0.00 | 0.00 | 17,005.00 | 0.00 |
| VW SF FORK-LIFT LEAS | 16,317.00 | 0.00 | 0.00 | 16,317.00 | 16,317.00 | 0.00 | 0.00 | 0.00 | 16,317.00 | 0.00 |
| PHILIPSBURG INSER | 6,900.00 | 0.00 | 0.00 | 6,900.00 | 6,900.00 | 0.00 | 0.00 | 0.00 | 6,900.00 | 0.00 |
| COUTER RM AIR COND | 10,600.00 | 0.00 | 0.00 | 10,600.00 | 10,184.00 | 0.00 | 0.00 | 0.00 | 10,184.00 | 416.00 |

| Description | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| FREEZER 7,862.00 | 0.00 | 0.00 | 7,862.00 | 7,862.00 | 0.00 | 0.00 | 0.00 | 7,862.00 | 0.00 |
| 5 HEATERS & 5 PUMPS 6,563.00 | 0.00 | 0.00 | 6,563.00 | 6,563.00 | 0.00 | 0.00 | 0.00 | 6,563.00 | 0.00 |
| GREENHOUSE EQUIP 17,121.00 | 0.00 | 0.00 | 17,121.00 | 17,121.00 | 0.00 | 0.00 | 0.00 | 17,121.00 | 0.00 |
| 4 HEAVY DUTY WAGONS 3,975.00 | 0.00 | 0.00 | 3,975.00 | 3,975.00 | 0.00 | 0.00 | 0.00 | 3,975.00 | 0.00 |
| ELE TAPE MACHINE/LAB 12,942.00 | 0.00 | 0.00 | 12,942.00 | 12,942.00 | 0.00 | 0.00 | 0.00 | 12,942.00 | 0.00 |
| ELE TAPE MACHINE/LAB 390.00 | 0.00 | 0.00 | 390.00 | 288.50 | 1.03 | 0.00 | 0.00 | 269.53 | 100.47 |
| **Total** | | | | | | | | $41,177.71 | |

**Geo E. Park Seed Co. - Retail**
**Inventory On Hand Report**
Valued at April 2, 2010

| | | | |
|---|---|---|---|
| 801 | Flower Seed Packets | $ | 147,704.23 |
| 802 | Veggie Seed Packets | $ | 88,288.14 |
| 803 | Trees & Shrubs | $ | 273,434.70 |
| 804 | Roses | $ | 56,597.50 |
| 805 | Bulbs | $ | 3,715.64 |
| 806 | Accessories | $ | 294,262.39 |
| 808 | Perennials | $ | 314,114.79 |
| 809 | Edibles | $ | 68,749.49 |
| 810 | Annuals | $ | 27,184.99 |
| | Garden Center Inventory | $ | 52,433.73 |
| | Total Value | $ | 1,326,485.60 |

EXHIBIT B-30

B6D (Official Form 6D) (12/07)

In re  Geo. W. Park Seed Co., Inc.                        Case No.   10-02431-jw

                              Debtor                                               (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> BLUEBIRD NURSERY INC <br> C/O C RICHARD STEWART ESQ <br> 11 WHITSETT STREET <br> GREENVILLE SC 29601 | | | JUDGMENT <br><br> VALUE $0.00 | | | | 5,918.78 | 0.00 |
| ACCOUNT NO. <br> BRIGGS NURSERY <br> C/O C RICHARD STEWART ESQ <br> 11 WHITSETT STREET <br> GREENVILLE SC 29601 | | | JUDGMENT <br><br> VALUE $0.00 | | | | 61,792.82 | 0.00 |
| ACCOUNT NO. <br> C RAKER AND SONS INC <br> 10371 RAINEY ROAD <br> LITCHFIELD MI 49252-9125 | | | INVENTORY, A/R, FIXTURES AND EQUIPMENT <br><br> VALUE: Unknown | | | | Unknown | 0.00 |
| ACCOUNT NO. <br> DHL EXPRESS <br> C/O TOM VANDERBLOEMEN ESQ <br> GALVAN WHITE AND BOYD <br> 55 BEATTIE PLACE STE 1200 <br> GREENVILLE SC 29601 | | | JUDGMENT <br><br> VALUE $0.00 | | | | 412,224.98 | 0.00 |

4      continuation sheets attached

Subtotal ➢ <br> (Total of this page)

Total ➢ <br> (Use only on last page)

| $ | 479,936.58 | $ | 0.00 |
|---|---|---|---|
| $ | | $ | |

(Report also on Summary of Schedules)     (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  **Geo. W. Park Seed Co., Inc.** _____,          Case No.  **10-02431-jw**
                          Debtor                                              (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                    | X | | ALL PERSONAL PROPERTY | | | | 7,884,641.24 | 6,055,529.17 |
| DONALD J HACHENBERGER 2878 MERKHEM WOOD ROAD LONGWOOD FL 32779 | | | VALUE $1,829,112.07 | | | | | |
| M-3 CONCEPTS INC C/O DONALD J HACHENBERGER 2878 MERKHEM WOOD ROAD LONGWOOD FL 32779 | | | | | | | | |
| ACCOUNT NO.                                                    | | | MORTGAGE ON 3507 COKESBURY ROAD, HODGES, SC | | | | 4,296,449.75 | 0.00 |
| DONALD J HACHENBERGER 2878 MERKHEM WOOD ROAD LONGWOOD FL 32779 | | | VALUE $7,000,000.00 | | | | | |
| M-3 CONCEPTS INC C/O CONALD J HACHENBERGER 2878 MERKHEM WOOD ROAD LONGWOOD FL 32779 | | | | | | | | |
| ACCOUNT NO.                                                    | | | CERTIFICATE OF DEPOSIT | | | | UNKNOWN | 0.00 |
| FIRST CITIZENS FINANCE COMPANY ATTN  RHETT BAKER 205 MAIN STREET GREENWOOD SC  29646 | | | VALUE $141,744.94 | | | | | |

Sheet no. <u>1</u> of <u>4</u> continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ➤
(Total of this page)

Total  ➤
(Use only on last page)

| $ 12,181,090.99 | $ 6,055,529.17 |
|---|---|
| $ | $ |

(Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re __Geo. W. Park Seed Co., Inc._____,    Case No. __10-02431-jw_____
Debtor    (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GREENWOOD COUNTY<br>528 MONUMENT ST R-105<br>GREENWOOD SC 29646-2643 | | | PROPERTY TAX<br><br>VALUE $7,000,000.00 | | | | 125,612.79 | 0.00 |
| ACCOUNT NO.<br>JERSEY ASPARAGUS FARMS INC<br>C/O DONALD C SIMPSON ESQ<br>126 BORTON LANDING ROAD<br>MOORESTOWN NJ  08057 | | | JUDGMENT<br><br>VALUE $0.00 | | | | 74,505.27 | 0.00 |
| ACCOUNT NO.<br>L E COOKE COMPANY<br>C/O CYNTHIA M LOVER ESQ<br>HARRY PAVILACK AND ASSOC<br>603 N KINGS HWY<br>MYRTLE BEACH SC  29578-2740 | | | JUDGMENT<br><br>VALUE $0.00 | | | | 3,067.89 | 0.00 |
| ACCOUNT NO.<br>LAGRONE PLUMBING<br>C/O BRIAN DUMAS ESQ<br>9357 TWO NOTCH RD STE 103<br>COLUMBIA SC  29223 | | | JUDGMENT<br><br>VALUE $0.00 | | | | 140,000.00 | 0.00 |
| ACCOUNT NO.<br>MORRISETT PAPER<br>C/O ROBERT M WHITE ESQ<br>217 WHITSETT STREET<br>GREENVILLE SC  29603 | | | JUDGMENT<br><br>VALUE $0.00 | | | | 7,982.38 | 0.00 |

Sheet no. _2_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ➢
(Total of this page)    $    351,168.33 | $    0.00

Total  ➢
(Use only on last page)    $ | $

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re  Geo. W. Park Seed Co., Inc. _____,     Case No.   10-02431-jw _____
                        Debtor                                                      (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | JUDGMENT | | | | 20,781.10 | 0.00 |
| OLD DOMINION FREIGHT C/O WILLIAM L ELLISON JR ESQ P O BOX 2270 DAVIDSON NC  28036 | | | VALUE $0.00 | | | | | |
| ACCOUNT NO. | | | JUDGMENT | | | | 2,455.93 | 0.00 |
| RIDGE MANUFACTURING 109 AIKEN STREET BATESTBURG-LEESVILLE SC  29006 | | | VALUE $0.00 | | | | | |
| ACCOUNT NO. | | | JUDGMENT | | | | 8,579.45 | 0.00 |
| SPRING VALLEY GREENHOUSE INC C/O CYNTHIA M LOVER ESQ HARRY PAVILACK AND ASSOC 603 N KINGS HWY MYRTLE BEACH SC  29578-2740 | | | VALUE $0.00 | | | | | |
| ACCOUNT NO. | | | JUDGMENT | | | | 96,804.43 | 0.00 |
| THE PLANT GROUP INC C/O ROY W BOGGS ESQ 1300 PICKENS STREET COLUMBIA SC  29201 | | | VALUE $0.00 | | | | | |
| ACCOUNT NO. | X | | ALL PERSONAL PROPERTY | | | | 15,185,938.00 | 0.00 |
| WELLS FARGO 333 S GRAND AVE STE 940 LOS ANGELES CA  90071 | | | VALUE $0.00 | | | | | |

Sheet no. _3_ of _4_ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal  ►
(Total of this page)

$ 15,314,558.91 | $           0.00

Total  ►
(Use only on last page)

$                  | $

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07)- Cont.

In re **Geo. W. Park Seed Co., Inc.**                              ,    Case No. **10-02431-jw**
                        Debtor                                                          (If known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 27,396.17 | 0.00 |
| WILLOWAY NURSERIES INC C/O ROBERT B WELTMAN ESQ 323 W LAKESIDE AVE STE 200 CLEVELAND OH 44113 | | | JUDGMENT _____ VALUE $0.00 | | | | | |

Sheet no. _4_ of _4_ continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

Subtotal   ➤
(Total of this page)

Total   ➤
(Use only on last page)

| | |
|---|---|
| $     27,396.17 | $          0.00 |
| $ 28,354,150.98 | $ 6,055,529.17 |

(Report also on Summary of Schedules)   (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re    **Geo. W. Park Seed Co., Inc.**                              Case No.    10-02431-jw
                                    Debtor                                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐    **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐    **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐    **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑    **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐    **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐    **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1  continuation sheets attached**

B6E (Official Form 6E) (12/07) – Cont.

In re    Geo. W. Park Seed Co., Inc. _____,    Case No.    <u>10-02431-jw</u>

                                       Debtor                                                             (if known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority: Taxes and Certain Other Debts Owed to Governmental Units

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942 879<br>SACRAMENTO CA 94279 | | | 2008 SALES TAX | | | | 68,522.00 | 68,522.00 | $0.00 |
| ACCOUNT NO.<br><br>S C DEPT OF REVENUE<br>P O BOX 12265<br>COLUMBIA SC 29211 | X | | SALES TAX | | | | 57.61 | 57.61 | $0.00 |

Sheet no. <u>1</u> of <u>1</u> continuation sheets attached to Schedule of
Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals><br>(Totals of this page) | $     68,579.61 | $     68,579.61   $       0.00 |
| Total   ><br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $     68,579.61 | |
| Total   ><br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | $     68,579.61   $       0.00 |

B6F (Official Form 6F) (12/07)

In re  <u>Geo. W. Park Seed Co., Inc.</u>                                    Case No. <u>10-02431-jw</u>
                              Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 479.94 |
| A M LEONARD INC<br>PO BOX 816<br>PIQUA OH 45356-0816 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 329,008.35 |
| A-C LOGISTICS<br>PO BOX 750<br>ANDERSON SC 29622-0750 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 42,635.80 |
| ADOBE SYSTEMS INC<br>75 REMITTANCE DRIVE<br>SUITE 1025<br>CHICAGO IL 60675 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 43,023.10 |
| AMERICAN EXPRESS<br>P O BOX 650448<br>DALLAS TX 75265-0448 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,087.54 |
| AMERIGAS<br>223 HWY 28 BYPASS<br>ANDERSON SC 29624 | | | | | | | |

<u>45</u>   Continuation sheets attached



Subtotal  ▶  $      416,234.73

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   <u>Geo. W. Park Seed Co., Inc.</u>                                    Case No. <u>10-02431-jw</u>
                         Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> ARROWHEAD ALPINES <br> PO BOX 857 <br> FOWLERVILLE MI 48836 | | | | | | | 5,936.45 |
| ACCOUNT NO. <br><br> AT CLAYTON AND CO INC <br> 14822 COLLECTIONS CENTER DR <br> CHICAGO IL 60693 | X | | | X | | | 2,911,036.79 |
| ACCOUNT NO. <br><br> BALL HORTICULTURAL COMPANY <br> 75 REMITTANCE DR - STE 1114 <br> CHICAGO IL  60675 | X | | | | | | 515,672.94 |
| ACCOUNT NO. <br><br> BANK OF AMERICA PLATINUM PLUS <br> BUSINESS CARD <br> PO BOX 157 10 <br> WILMINGTON DE 19886-5710 | X | | | | | | 56,467.20 |
| ACCOUNT NO. <br><br> BEARING DISTRIBUTORS INC <br> PO BOX 887 <br> COLUMBIA SC 29202-0887 | | | | | | | 121.71 |

Sheet no. <u>1</u> of <u>45</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $        3,489,235.09

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Geo. W. Park Seed Co., Inc.</u>                              Case No. <u>10-02431-jw</u>
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 12,494.84 |
| BEAVER PLASTICS LTD 7-26318 TWP RD 531A ACHESON ALBERTA  T7X 5A3 | | | | | | | |
| ACCOUNT NO. | | | | | | | 800.00 |
| BOGGERO'S SERVICES D/B/A BOGGERO'S SERVICES 1502 S MAIN STREET GREENWOOD SC 29648 | | | | | | | |
| ACCOUNT NO. | | | | | | | 25,860.68 |
| BONADEA GARDENS 330 TRANSPORT ROAD BOX 2 GRO UP 582 RR5 WINNIPEG MB R2C 2Z2 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 9,031.08 |
| BRANCH SMITH PUBLISHING 120 ST LOUIS AVENUE FORT WORTH TX  76104 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 44,629.28 |
| BRIGGS NURSERY INC PO BOX 658 ELMA WA 98541-0658 | | | | | | | |

Sheet no. <u>2</u> of <u>45</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    92,815.88

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No.  10-02431-jw
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| BUDS & BLOOMS NURSERY 7501 US HWY 29 N BROWN SUMMIT NC 27214-9556 | | | | | | | 964.73 |
| ACCOUNT NO. | | | | | | | |
| BYTWARE INC 9440 DOUBLE R BLVD SUITE B RENO NV 89521-5990 | | | | | | | 2,241.00 |
| ACCOUNT NO. | X | | | | | | |
| C C DICKSON CO PO BOX 13501 ROCK HILL SC 29731-3501 | | | | | | | 846.45 |
| ACCOUNT NO. | X | | | | | | |
| C RAKER AND SONS INC 10371 RAINEY RD LITCHFIELD MI 49252-9125 | | | | | | | 23,080.02 |
| ACCOUNT NO. | | | | | | | |
| CABLE CONNECTORS LLC PO BOX 1384 GREENWOOD SC 29649 | | | | | | | 3,225.00 |

Sheet no.  3 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   >  $        30,357.20

Total   >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                    Case No. 10-02431-jw
_____                        _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,551.35 |
| CALORIQUE LTD 2380 CRANBERRY HWY WEST WAREHAM MA 02576 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,200.00 |
| CAPSUGEL PO BOX 640091 PITTSBURGH PA 15264-0091 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 16,166.77 |
| CAROLINA PRINT CONSULTANTS PO BOX 267 LAURENS SC 29360 | | | | | | | |
| ACCOUNT NO. | | | | | | | 9,932.77 |
| CARTER SMITH MERRIAM ROGERS TR ATTORNEYS AT LAW PO BOX 108 28 GREENVILLE SC 29603-0828 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 20,591.80 |
| CENTER GREENHOUSE INC 1550 E 73RD AVE DENVER CO 80229-6904 | | | | | | | |

Sheet no. 4 of 45 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ▷ $    49,442.69

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Geo. W. Park Seed Co., Inc.                          Case No.  10-02431-jw
                          Debtor                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CENTURYLINK<br>PO BOX 96064<br>CHARLOTTE NC 28296-6064 | | | | | | | 24,313.01 |
| ACCOUNT NO.<br><br>CHAMPION FREIGHT AND LOG INC<br>590 BELLEVILLE TURNPIKE<br>BLDG NO 29<br>KEARNY NJ 07032-4241 | | | | | | | 640.12 |
| ACCOUNT NO.<br><br>CHANNEL ADVISOR CORPORATION<br>75 REMITTANCE DR STE 6589<br>CHICAGO IL 60675-6589 | | | | | | | 5,802.86 |
| ACCOUNT NO.<br><br>CHEMGARD INC<br>PO BOX 25061<br>GREENVILLE SC 29616 | | | | | | | 2,003.74 |
| ACCOUNT NO.<br><br>CISION US INC<br>PO BOX 98869<br>CHICAGO IL 60604-8869 | | | | | | | 2,067.17 |

Sheet no. 5 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  34,826.90

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Geo. W. Park Seed Co., Inc.**                                    Case No. **10-02431-jw**
                          Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>CLARITY CONNECT INC<br>352A RALEIGH STREET<br>HOLLY SPRINGS NC 27540 | | | | | | | 1,525.00 |
| ACCOUNT NO.<br><br>CLEAN AIR GARDENING<br>2266 MONITOR STREET<br>DALLAS TX 75207 | | | | | | | 673.14 |
| ACCOUNT NO.<br><br>CLEARVIEW HORTICULTURAL PRODUC<br>5343 264TH ST RR1<br>ALDERGROVE BC V4W 1K4 | | | | | | | 2,320.00 |
| ACCOUNT NO.<br><br>COMMERCIAL WARE INC<br>C/O MICROS - RETAIL<br>1800 WEST PARK DRIVE<br>WESTBOROUGH MA 01581 | | | | | | | 21,780.87 |
| ACCOUNT NO.<br><br>COMMISSIONERS OF PUBLIC WORKS<br>PO BOX 549<br>GREENWOOD SC 29648-0549 | | | | | | | 30,414.64 |

Sheet no. _6_ of _45_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $            56,713.65

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                  Case No. 10-02431-jw
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 250.00 |
| COMPUTER CONSULT AND MERCH 1216 W PATRICK ST PO BOX 45- 1465 KISSIMMEE FL 34745-0668 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,900.00 |
| CONNECTED SOFTWARE INC PO BOX 29 WEST NEWBURY MA 01985 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 3,691.69 |
| CONRAD FAFARD INC PO BOX 281153 ATLANTA GA 30384-1153 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,769.61 |
| COOL SPRINGS PRESS DBA WAYNICK BOOK GROUP 101 FORREST CROSSING BLVD FRANKLIN TN 37064 | | | | | | | |
| ACCOUNT NO. | | | | | | | 35,860.10 |
| CPW P O BOX 549 GREENWOOD SC 29648 | | | | | | | |

Sheet no. 7 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $        48,471.40

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No. 10-02431-jw
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 348.00 |
| CT CORPORATION PO BOX 4349 CAROL STREAM IL 60197-4349 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,908.00 |
| CXTEC PO BOX 3765 SYRACUSE NY 13220-3765 | | | | | | | |
| ACCOUNT NO. | X | | | | | | UNKNOWN |
| DARWIN PLANTS P O BOX 40 2180 AA HILLEGOM THE NETHERLANDS | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,322.81 |
| DAVE WILSON NURSERY 19701 LAKE ROAD HICKMAN CA 95323-9706 | | | | | | | |
| ACCOUNT NO. | X | | | | | | UNKNOWN |
| DEVROOMEN HOLLAND GARDEN PRODUCTS P O BOX 189 RUSSELL IL 60075 | | | | | | | |

Sheet no. 8 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    ▷ | $ | 8,578.81

Total    ▷ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Geo. W. Park Seed Co., Inc.**                                Case No. __10-02431-jw__
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>DHL EXPRESS INC<br>ACCT 233095225<br>PO BOX 277 290<br>ATLANTA GA 30384-7290 | X | | | | | | 297,734.10 |
| ACCOUNT NO.<br><br>DLA PIPER USA LLP<br>100 N TAMPA STREET<br>SUITE 2200<br>TAMPA FL 33602-5809 | | | | | | | 19,404.59 |
| ACCOUNT NO.<br><br>DMC PRODUCTS<br>PO BOX 248<br>COLUMBIA PA 17512 | | | | | | | 233.25 |
| ACCOUNT NO.<br><br>DOMINION CARTON<br>PO BOX 614<br>BRISTON VA 24203-0614 | | | | | | | 2,172.34 |
| ACCOUNT NO.<br><br>DONALD J HACHENBERGER<br>2878 MERKHEM WOOD ROAD<br>LONGWOOD FL 32779 | | | | | | | 4,993,871.52 |

Sheet no. _9_ of _45_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▸ | $ | 5,313,415.80

Total  ▸ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Geo. W. Park Seed Co., Inc.**                                    Case No.   **10-02431-jw**
          ──────────────────────────────                                            ─────────────────
                        Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,638.00 |
| DORITY AND MANNING ATTORNEYS AT LAW  PA PO BOX 1449 GREENVILLE SC 29602-1449 | | | | | | | |
| ACCOUNT NO. | | | | | | | 14,151.86 |
| DUKE ENERGY PO BOX 70516 CHARLOTTE NC 28272-0516 | | | | | | | |
| ACCOUNT NO. | | | | | | | 7,650.00 |
| DYNAMIX GROUP PO BOX 116609 ATLANTA GA 30368-6609 | | | | | | | |
| ACCOUNT NO. | | | | | | | 478.46 |
| DYNATEK INDUSTRIES INC PO BOX 260441 ENCINO CA 91426-0441 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,955.52 |
| DYSART CORPORATION WINCHESTER GARDENS 60 ELM STREET CANAL WINCHESTER OH 43110 | | | | | | | |

Sheet no.  10  of 45  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $   25,873.84

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                    Case No.   10-02431-jw
_____          _____
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 6,105.25 |
| EBRAND MEDIA 3520 NE SCHUYLER STREET PORTLAND OR 97212 | | | | | | | |
| ACCOUNT NO. | | | | | | | 7,825.00 |
| ELLIOTT DAVIS AND CO LLP PO BOX 6286 GREENVILLE SC 29606-6286 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,700.00 |
| ENVIRO-SAFE LABORATORIES INC 1579 BARBER ROAD SARASOTA FL 34240 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,079.00 |
| EVEREST SCALE INC 14 DUNBAR ST GREENVILLE SC 29601-3415 | | | | | | | |
| ACCOUNT NO. | | | | | | | 219.92 |
| EXACO INC 10203-B METROPOLITAN DRIVE AUSTIN TX 78758 | | | | | | | |

Sheet no.  11  of 45  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▷ $        18,929.17

Total  ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                    Case No.  10-02431-jw
_____                          _____
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>EXPERIAN MARKETING SERVICES<br>21221 NETWORK PLACE<br>CHICAGO IL 60673 | X | | | | | | 24,754.81 |
| ACCOUNT NO.<br><br>F AND W PUBLICATION<br>98 NORTH WASHINGTON ST STE 200<br>BOSTON MA  02114 | X | | | X | | | 30,767.50 |
| ACCOUNT NO.<br><br>FASTENAL COMPANY<br>2001 THEURER BLVD<br>WINONA MN  55987 | X | | | | | | UNKNOWN |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH PA 15250-7461 | X | | | | | | 3,888.45 |
| ACCOUNT NO.<br><br>FEDEX<br>PO BOX 371461<br>PITTSBURGH PA 15250-7461 | X | | | | | | 134,778.77 |

Sheet no.  12  of  45  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >    $          194,189.53

Total    >    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No. 10-02431-jw
_____                              _____
                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> FEDEX GANMI <br> P O BOX 371461 <br> PITTSBURGH PA  15250 | X | | | X | | | 209.40 |
| ACCOUNT NO. <br><br> FERRY-MORSE SEED CO <br> PO BOX 933950 <br> ATLANTA GA 31193-3950 | | | | | | | 17,104.00 |
| ACCOUNT NO. <br><br> FILTERS SOUTH INC <br> 656 WRAGGS FERRY RD <br> GEORGETOWN SC 29440-6837 | | | | | | | 155.15 |
| ACCOUNT NO. <br><br> FOX GLOVE GREENHOUSES <br> PO BOX 1995 <br> KINGSTOM WA 98346 | | | | | | | 10,000.00 |
| ACCOUNT NO. <br><br> FRANK C MOSER <br> 22400 TUCKAHOE ROAD <br> ALVA FL 33920 | | | | | | | 5,974.00 |

Sheet no. 13 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤ | $ | 33,442.55

Total  ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Geo. W. Park Seed Co., Inc.**                          Case No. __10-02431-jw__
                                    **Debtor**                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 230.67 |
| FREEMAN GRAPHIC SYSTEMS PO BOX 8977 GREENVILLE SC 29604-8977 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,357.71 |
| FUNGI PERFECTI PO BOX 7634 OLYMPIA WA 98507 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 5,000.00 |
| GARDEN COMPASS 1660 UNION STREET STE 301 SAN DIEGO CA 92101 | | | | | | | |
| ACCOUNT NO. | | | | | | | 26,170.25 |
| GILLOGLY ENTERPRISES 2483 DOE RUN RD SEQUIM WA 98382-4702 | | | | | | | |
| ACCOUNT NO. | | | | | | | UNKNOWN |
| GILMOUR MFG CO-ROBERT 1961 BISHOP LANE STE 102 LOUISVILLE KY 40218 | | | | | | | |

Sheet no. __14__ of __45__ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $      32,758.63

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Geo. W. Park Seed Co., Inc.**                                        Case No.   **10-02431-jw**
                                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | | | | 73,202.23 |
| GOOGLE INC DEPT 33654 P O BOX 3090 SAN FRANCISCO CA 94139 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,127.50 |
| GPA SPEC SUBSTRATE SOLUTIONS BOX 88872 MILWAUKEE WI 53288-0872 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,717.86 |
| GRAINGER INC (803855865) DEPT 803855865 PALATINE IL 60038 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,100,208.07 |
| GREENWOOD ADVERTISING PO BOX 31 GREENWOOD SC 29648-0031 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 5,700.00 |
| GRIMES HORTICULTURE 11335 CONCORD HAMPTON RD CONCORD OH 44077 | | | | | | | |

Sheet no. 15 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶   $   **2,182,955.66**

Total ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Geo. W. Park Seed Co., Inc.                                       Case No.  10-02431-jw
_____                                  _____
                              Debtor                                            (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.                                                  |   |   |   |   |   |   | 2,400.00 |
| GRO PRO ORGANICS 12529 GREENSPRING AVE OWINGS MILLS MD 21117 |   |   |   |   |   |   |  |
| ACCOUNT NO.                                                  | X |   |   |   |   |   | 9,310.23 |
| GROWERS SUPPLY CO INC PO BOX 219 DEXTER MI 48130-0219        |   |   |   |   |   |   |  |
| ACCOUNT NO.                                                  | X |   |   |   |   |   | 13,736.25 |
| HANDY NURSERY CO 10702 S E MCCREARY LLN BORING OR 97009      |   |   |   |   |   |   |  |
| ACCOUNT NO.                                                  |   |   |   |   |   |   | 152,980.56 |
| HAYNSWORTH SINKLER BOYD, P.A. 75 BEATTIE PLACE 11TH FLOOR PO BOX 248 GREENVILLE SC 29602-0248 |   |   |   |   |   |   |  |
| ACCOUNT NO.                                                  |   |   |   |   |   |   | 3,087.94 |
| HEWLETT PACKARD COMPANY PO BOX 101149 ATLANTA GA 30392-1149  |   |   |   |   |   |   |  |

Sheet no. 16 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $                    181,514.98

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Geo. W. Park Seed Co., Inc.** _____   Case No. **10-02431-jw** _____
                                    Debtor                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,005.83 |
| HIDDEN HOLLOW NRSY 214 TANAGER HILL LANE BELVIDERE TN 37306 | | | | | | | |
| ACCOUNT NO. | | | | | | | 750.00 |
| HOLLANDIA NURSERIES PO BOX 608 HUBBARD OR 97032-0608 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 19,782.06 |
| HYDROFARM 2249 SOUTH MCDOWELL EXTENSION PETALUMA CA 94954 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 88,137.97 |
| IBM CORP PO BOX 643600 PITTSBURGH PA 15264-3600 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 30,691.27 |
| IBM CORP 1360 BOUL RENE LEVES MONTREAL QC H3G2 CANADA | | | | | | | |

Sheet no. _17_ of _45_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $   142,367.13

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Geo. W. Park Seed Co., Inc.                                    Case No. 10-02431-jw
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**IKON FINANCIAL SVCS**<br>**PO BOX 740540**<br>**ATLANTA GA 30374-0540** | X | | | | | | 32,737.10 |
| ACCOUNT NO.<br><br>**IKON OFFICE SOLUTIONS**<br>**SOUTHEAST DISTRICT**<br>**PO BOX 532 530**<br>**ATLANTA GA 30353-2530** | | | | | | | 11,215.26 |
| ACCOUNT NO.<br><br>**IMMEDION**<br>**78 GLOBAL DRIVE**<br>**GREENVILLE SC 29607** | | | | | | | 13,980.00 |
| ACCOUNT NO.<br><br>**INTEK INTEGRATION TECHNOLOGIES**<br>**35328 SE CENTER STREET**<br>**SNOQUALMIE WA 98065** | | | | | | | 6,180.00 |
| ACCOUNT NO.<br><br>**INT'L HORTICULTURAL TECH**<br>**PO BOX 1035**<br>**HOLLISTER CA 95024-1035** | | | | | | | 110,007.00 |

Sheet no. 18 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                                  174,119.36

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                          Case No. 10-02431-jw
                        Debtor                                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| IPS PACKAGING PO BOX 2009 FOUNTAIN INN SC 29644 | | | | | | | 11,836.02 |
| ACCOUNT NO. | | | | | | | |
| IRISH EYES - GARDEN CITY SEEDS 5045 ROBINSON CANYON RD ELLENSBURG WA 98926 | | | | | | | 20,246.09 |
| ACCOUNT NO. | | | | | | | |
| ISON'S NURSERY AND VINEYARDS I PO BOX 190 BROOKS GA 30205-0190 | | | | | | | 1,940.00 |
| ACCOUNT NO. | X | | | | | | |
| JACKSON AND PERKINS WHOLESALE DEPT 8864 LOS ANGELES CA 90084-8864 | | | | | | | 4,575.05 |
| ACCOUNT NO. | X | | | | | | |
| JADERLOON COMPANY INC (PARK) PO BOX 890436 CHARLOTTE NC 28289-0436 | | | | | | | 253.19 |

Sheet no. 19 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $                38,850.35

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc. _____    Case No. __10-02431-jw__
                          Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | |
| JANPAK GREENVILLE 134 LEADER DRIVE PIEDMONT SC 29673-9488 | | | | | | | 4,994.40 |
| ACCOUNT NO. | | | | | | | |
| JERRY PAVIA PHOTOGRAPHY INC PO BOX 912 BONNERS FERRY ID 83805-0912 | | | | | | | 375.00 |
| ACCOUNT NO. | | | | | | | |
| JERSEY ASPARAGUS FARMS INC 105 PORCHTOWN RD PITTSGROVE NJ 08318-4519 | | | | | | | 57,080.00 |
| ACCOUNT NO. | X | | | | | | 576.00 |
| JIFFY PRODUCTS OF AMERICA INC 5401 BAUMHART RD SUITE B LORAIN OH 44053 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 640.00 |
| JOHN ELSLEY 520 BRYTE STREET GREENWOOD SC 29649 | | | | | | | |

Sheet no. _20_ of _45_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸ $ 63,665.40

Total ▸ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Geo. W. Park Seed Co., Inc.                                    ,        Case No. 10-02431-jw
                                        Debtor                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | | | | 48.42 |
| JOHN HENRY CO MULTI PACKING SOLUTIONS 75 REMITTA NCE DRIVE CHICAGO IL 60675-3111 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 70,506.06 |
| KAPITEYN POSTBUS 3 1760 AA ANNA PAULOWNA HL | | | | | | | |
| ACCOUNT NO. | | | | | | | 8,675.00 |
| KCK FARMS LLC 11483 SE AMITY-DAYTON HWY DAYTON OR 97114 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,000.00 |
| KEVIN P DONAGHY D/B/A DONAGHY LAW 195 WEKIVA SPRINGS RD LONGWOOD FL 32779 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,909.66 |
| KINSMAN CO INC PO BOX 428 PIPERSVILLE PA 18947-0428 | | | | | | | |

Sheet no. 21 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷  $        83,139.14

Total ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No.  10-02431-jw
                          Debtor                                                 (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>KLEHM'S SONG SPARROW PERENNIAL<br>13101 EAST RYE ROAD<br>AVALON WI 53505 | | | | | | | 9,609.82 |
| ACCOUNT NO.<br><br>KNOX NURSERY INC  (HODGES)<br>PO BOX 297<br>HODGES SC 29653-0297 | X | | | | | | 126,550.98 |
| ACCOUNT NO.<br><br>LAMINEX INC (ID SHOP)<br>DBA ID SHOP INC<br>PO BOX 494 57<br>GREENWOOD SC 29649 | | | | | | | 133.22 |
| ACCOUNT NO.<br><br>LB WHITE CO INC<br>W 6636 LB WHITE RD<br>ONALASKA WI 54650 | | | | | | | 203.40 |
| ACCOUNT NO.<br><br>LINKSHARE CORPORATION<br>LOCKBOX 30772<br>C/O JP MORGAN CHASE BANK<br>NEW YORK NY 10087-0772 | | | | | | | 7,806.56 |

Sheet no.  22  of  45  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶   $          144,303.98

Total  ▶   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Geo. W. Park Seed Co., Inc.</u>                              Case No. <u>10-02431-jw</u>
                                    ────────────────                              ──────────────
                                         Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 7,710.00 |
| LOEN NURSERY INC 6803 KINNS ROAD NE WOODBURN OR 97071 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,552.47 |
| MAC PAPERS INC WACHOVIA - LOCKBOX DEPT MAC PAPERS L/B 930513 HAPEVILLE GA 30354-1705 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 13,899.90 |
| MANOR VIEW FARM INC 15601 MANOR RD MONKTON MD 21111-2203 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 1,602.01 |
| MARLBORO BULB COMPANY 2424 HWY 72/221 EAST GREENWOOD SC  29649 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 5,800.00 |
| MARTHA STEWART LIVING 601 WEST 26TH ST 10TH FL NEW YORK NY  10001 | | | | | | | |

Sheet no. <u>23</u> of <u>45</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $                  31,564.38

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Geo. W. Park Seed Co., Inc.**                                         Case No.   **10-02431-jw**
                          Debtor                                                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | X | | | 2,913.00 |
| MCGREGOR PLANT SALES INC 1902 WRIGHT PLACE STE 140 CARLSBAD CA 92008 | | | | | | | |
| ACCOUNT NO. | | | | | | | 3,016.66 |
| MCMASTER-CARR SUPPLY CO PO BOX 7690 CHICAGO IL 60680-7690 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 41,050.75 |
| MEISTER MEDIA WORLDWIDE 37733 EUCLID AVENUE WILLOUGHBY OH 44094 | | | | | | | |
| ACCOUNT NO. | | | | | | | 9,265.23 |
| MICHELL'S BOX 60160 KING OF PRUSSIA PA 19406-0160 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,522.42 |
| MICROSOFT ADCENTER ONE MICROSOFT WAY REDMOND WA 98052 | | | | | | | |

Sheet no. _24_ of _45_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $                     60,768.06

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                     Case No.   10-02431-jw
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 2,408.03 |
| MILLARD GROUP INC PO BOX 3243 OMAHA NE 68103-0480 | | | | | | | |
| ACCOUNT NO. | | | | | | | 317.73 |
| MONARCH COLOR CORP PO BOX 75941 CHARLOTTE NC 28275-0941 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 62,561.06 |
| MONROVIA GROWERS PO BOX 406 964 ATLANTA GA 30384-6964 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,130.00 |
| MONTAGUE INDUSTRIAL INC 1236A WILSON HALL ROAD SUMTER SC 29150-1889 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,430.00 |
| MORAINE PLASTICS LLC 2195 STONEBRIDGE ROAD WEST BEND WI 53095 | | | | | | | |

Sheet no.  25 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▷  $        68,846.82

Total  ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No.   10-02431-jw
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> MORRISETTE PAPER CO INC <br> PO BOX 651591 <br> CHARLOTTE NC 28265-1591 | | | | | | | 7,678.64 |
| ACCOUNT NO. <br><br> NAME MEDIA <br> 230 THIRD AVENUE <br> WALTHAM MA 02451 | | | | | | | 4,158.57 |
| ACCOUNT NO. <br><br> NELSON DIECUTTING AND PACKAGIN <br> PO BOX 4223 <br> SPARTANBURG SC 29305-4223 | X | | | | | | 44,270.93 |
| ACCOUNT NO. <br><br> NEW FLORA LLC <br> 972 OLD STAGE ROAD <br> CENTRAL POINT OR 97502 | | | | | | | 3,663.32 |
| ACCOUNT NO. <br><br> NEW VISION <br> 135 KIOWA LANE <br> PIEDMONT SC  29673 | X | | | X | | | 3,303.66 |

Sheet no.  26 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  63,075.12

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  <u>Geo. W. Park Seed Co., Inc.</u>                              Case No. <u>10-02431-jw</u>
                                    **Debtor**                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | | | | 22,619.30 |
| NORTH CREEK NURSERIES INC 388 NORTH CREEK RD LANDENBERG PA 19350-1542 | | | | | | | |
| ACCOUNT NO. | | | | | | | 51,895.77 |
| NUVOX COMMUNICATIONS PO BOX 580451 CHARLOTTE NC 28258-0451 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,610.15 |
| OGLETREE DEAKINS PO BOX 89 COLUMBIA SC 29202 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 3,450.45 |
| OLD DOMINION FREIGHT LINE INC PO BOX 198475 ATLANTA GA 30384-8475 | | | | | | | |
| ACCOUNT NO. | | | | | | | 50,341.33 |
| OMNITURE INC DEPT CH 17426 PALATINE IL 60055-7426 | | | | | | | |

Sheet no. <u>27</u> of <u>45</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $  132,917.00

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No.  10-02431-jw
                              Debtor                                             (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | X | | | 467.50 |
| OREGON ASSOC OF NURSERIES 29751 SW TOWN CENTER LOOP WILSONVILLE OR  97070 | | | | | | | |
| ACCOUNT NO. | | | | | | | 11,663.08 |
| ORO FARMS INC PO BOX 003402 SALT LAKE CITY UT 84141-3402 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,026.88 |
| OUTDOOR SPECIALTY PO BOX 1317 WATKINSVILLE GA 30677 | | | | | | | |
| ACCOUNT NO. | | | | | | | 440.40 |
| PALMETTO CUSTOM POLYMERS INC 6591 MONTGOMERY RD LAKE WYLIE SC 29710 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 10,928.93 |
| PAUL ECKE RANCH PO BOX 230488 ENCINITAS CA 92023-0488 | | | | | | | |

Sheet no.  28 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $                    24,526.79

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc. _____    Case No. 10-02431-jw _____
                        Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PC FARMS LLC<br>925 CARTER ROAD<br>DELAND FL 32724 | X | | | | | | 5,605.21 |
| ACCOUNT NO.<br><br>PC MALL<br>FILE 55327<br>LOS ANGELES CA 90074-5327 | | | | | | | 3,814.62 |
| ACCOUNT NO.<br><br>PETER LINDTNER<br>3222 S LANDSDOWNE RD<br>WILMINGTON DE 19810-3449 | | | | | | | 375.00 |
| ACCOUNT NO.<br><br>PITNEY BOWES INC<br>PO BOX 856390<br>LOUISVILLE KY 40285-6390 | | | | | | | 317.37 |
| ACCOUNT NO.<br><br>PLANTECK INC<br>2451 PLACE DESJARDINS<br>NOTRE-DAME DE LOURDES<br>QUEBEC CANADA J0K 1K0 | | | | | | | 71,597.00 |

Sheet no. 29 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $    81,709.20

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Geo. W. Park Seed Co., Inc.</u>                                    Case No. <u>10-02431-jw</u>
                                        Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>PLUMSTONE<br>1550 EAST BELTLINE SE<br>SUITE 210<br>GRAND RAPIDS MI 49506 | | | | | | | 1,295.45 |
| ACCOUNT NO.<br><br>POPLAR RIDGE NURSERY<br>4200 MENOKIN ROAD<br>WARSAW VA 22572 | | | | | | | 2,221.20 |
| ACCOUNT NO.<br><br>PRATT INDUSTRIES GREENVILLE<br>PO BOX 933907<br>ATLANTA GA 31193-3907 | | | | | | | 20,393.39 |
| ACCOUNT NO.<br><br>PULPIT ROCK INC<br>PO BOX 124<br>HAMBURG PA 19526-0124 | | | | | | | 7,358.13 |
| ACCOUNT NO.<br><br>PUREBRED CREATIVE INC<br>5243 ROYAL WOODS<br>TUCKER GA  30084 | X | | | X | | | 4,688.25 |

Sheet no. <u>30</u> of <u>45</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▸ $                     35,956.42

Total ▸ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Geo. W. Park Seed Co., Inc.**                                     Case No. __10-02431-jw__
                                            Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | | | | 2,348.10 |
| PUSH PRODUCTS 19 CUMMINGS RD MONMOUTH JUNCTION NJ 08852 | | | | | | | |
| ACCOUNT NO. | | | | X | | | 673,288.81 |
| QUAD GRAPHICS INC N63W23075 HWY 74 SUSSEX WI 53089 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 1,450,000.00 |
| QUAD/GRAPHICS INC PO BOX 930505 ATLANTA GA 31193-0505 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,535.89 |
| QUARLES SUPPLY CO INC 1616 CALHOUN RD GREENWOOD SC 29649-8907 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 1,200.00 |
| QUESTEX MEDIAL GROUP 275 GROVE STREET STE 2-130 NEWTON MA 02466 | | | | | | | |

Sheet no. __31__ of __45__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ► $                    2,128,372.80

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Geo. W. Park Seed Co., Inc. _____    Case No. 10-02431-jw _____
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **RIDGE MANUFACTORING CO INC 109 AIKEN ST BATESBURG SC 29006** | | | | | | | 2,195.30 |
| ACCOUNT NO.  **ROADWAY EXPRESS PO BOX 13573 NEWARK NJ 07188-0573** | | | | | | | 116.43 |
| ACCOUNT NO.  **ROCKHURST UNIV CONTINUING ED PO BOX 419107 KANSAS CITY MO 64141-6107** | X | | | | | | 499.00 |
| ACCOUNT NO.  **ROHDE'S SERVICES 1651 WALL STREET GARLAND TX 75040** | | | | | | | 3,439.42 |
| ACCOUNT NO.  **ROSEVILLE FARMS LC 3251 PONKAN PINES RD APOPKA FL 32712-5627** | | | | | | | 59,420.50 |

Sheet no. 32 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▶ $    65,670.65

Total ▶ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re <u>Geo. W. Park Seed Co., Inc.</u>                          Case No. <u>10-02431-jw</u>
                           Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,086.99 |
| RUSS BERRIE US GIFT INC PO BOX 842616 BOSTON MA 02284-2616 | | | | | | | |
| ACCOUNT NO. | | | | | | | 24,319.00 |
| SC MFG EXTENSION PARTNERSHIP 817 CALHOUN STREET COLUMBIA SC 29201 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 115.00 |
| SCHAWK USA 18211 NE 68TH STREET STE E 120 REDMOND WA 98052 | | | | | | | |
| ACCOUNT NO. | | | | | | | 48,824.02 |
| SCHREINER'S IRIS GARDENS INC 3625 QUINABY ROAD N E SALEM OR 97303-9718 | | | | | | | |
| ACCOUNT NO. | | | | | | | 12,000.00 |
| SCIT LLC 327 MAIN STREET P O BOX 50 808 GREENWOOD SC 29646 | | | | | | | |

Sheet no. <u>33</u> of <u>45</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $ 86,345.01

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No. 10-02431-jw
                              Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | X | | | 7,326.00 |
| SCRANTON GILLETTE COMMUNICATION 3030 SALT CREEK LANE STE 201 ARLINGTON HEIGHTS IL 60005 | | | | | | | |
| ACCOUNT NO. | | | | | | | 978.95 |
| SCRIPPS NETWORKS INTERACTIVE PO BOX 602031 CHARLOTTE NC 28260-2031 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 26,089.45 |
| SERVICE PRINTING CO INC 1351 KEY ROAD COLUMBIA SC 29201 | | | | | | | |
| ACCOUNT NO. | | | | | | | 997.92 |
| SHAKE AWAY 2330 WHITNEY AVE HAMDEN CT 06518-3513 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,148.00 |
| SHERMAN NURSERY CO PO BOX 579 CHARLES CITY IA 50616-0579 | | | | | | | |

Sheet no. 34 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $    41,540.32

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                    Case No.   10-02431-jw
                              Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,502.85 |
| SLOAN MONTGOMERY GREGORY AND HALL INC PO BOX 6196 COLUMBIA SC 29260 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,095.33 |
| SMITH MOORE LEATHERWOOD LLP 300 MCBEE AVENUE SUITE 500 GREENVILLE SC 29601 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 1,320.25 |
| SOUTHCOMM PUBLISHING CO INC 2600 ABBEY COURT ALPHARETTA GA 30004 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,382.60 |
| SOUTHEAST INDUSTRIAL EQUIP INC PO BOX 63230 CHARLOTTE NC 28263-3230 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 2,066.37 |
| SOUTHEASTERN FREIGHT LINES INC PO BOX 1691 COLUMBIA SC 29202-1691 | | | | | | | |

Sheet no. 35 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ▷ $    13,367.40

Total ▷ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Geo. W. Park Seed Co., Inc.**                                    Case No.   **10-02431-jw**
                              Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 264.00 |
| SOUTHERN BURGLAR AND FIRE ALAR PO BOX 667 BELTON SC 29627-0667 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 5,481.63 |
| SOUTHERN IMAGING GROUP INC. ATTN  ELAINE COLLINS 2110 JODY ROAD FLORENCE SC 29501 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 8,242.40 |
| SPECIALTY TAG AND LABEL INC PO BOX 1500 FLOWERY BRANCH GA 30542 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,525.00 |
| SPRING VALLEY GREENHOUSE INC PO BOX 552 WALWORTH NY 14568-0552 | | | | | | | |
| ACCOUNT NO. | | | | | | | 4,792.80 |
| SPROUTAMO BOX 17 LAKE MILLS WI 53551 | | | | | | | |

Sheet no. _36_ of _45_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $    25,305.83

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No.  10-02431-jw
                              Debtor                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 252.50 |
| STEWART FARMS 6474 HIGHWAY 92 ENOREE SC 29335 | | | | | | | |
| ACCOUNT NO. | | | | | | | 462.00 |
| STINCHCOMB NURSERY INC 118 E MAIN ST SANDUSKY OH 44870 | | | | | | | |
| ACCOUNT NO. | | | | | | | 20,094.36 |
| STOCKMAN OIL CO INC 1138 REYNOLDS AVE GREENWOOD SC 29649-2736 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,322.83 |
| SUN LIFE FINANCIAL PO BOX 7247-0381 PHILADELPHIA PA 19170-0381 | | | | | | | |
| ACCOUNT NO. | | | | | | | 14,505.07 |
| SUNLIFE FINANCIAL (STOP LOSS) PO BOX 95271 CHICAGO IL 60694 | | | | | | | |

Sheet no. 37 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▶  $                                    37,636.76

Total  ▶  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    <u>Geo. W. Park Seed Co., Inc.</u>_____     Case No. <u>10-02431-jw</u>_____
                            Debtor                                                  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>TECHNOLOGIES PLUS INC<br>4108 PARK ROAD SUITE 412<br>CHARLOTTE NC 28209-2262 | | | | | | | 2,598.81 |
| ACCOUNT NO.<br><br>TERRACYCLE INC<br>121 NEW YORK AVENUE<br>TRENTON NJ 08638 | | | | | | | 1,336.32 |
| ACCOUNT NO.<br><br>THE CYRIL SCOTT CO CORP<br>3950 STATE RT 37 EAST<br>LANCASTER OH  43130 | X | | | X | | | 6,855.25 |
| ACCOUNT NO.<br><br>THE GREENVILLE NEWS<br>PO BOX 677566<br>DALLAS TX 75267-7566 | | | | | | | 4,642.08 |
| ACCOUNT NO.<br><br>THE HOMESTEAD NURSERIES<br>105 BIEZEN<br>2771 CT BOSKOOP<br>ZUID-HOLLAND NL | | | | | | | 10,743.16 |

Sheet no. <u>38</u> of <u>45</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  &gt;   $     26,175.62

Total  &gt;   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                     Case No.  10-02431-jw
                          Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | X | | | | | | 54,868.20 |
| THE PLANT GROUP INC 117 POND RD N FRANKLIN CT 06254 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 20,733.25 |
| THE TAUNTON PRESS GANMI 63 SOUTH MAIN ST P O BOX 5506 NEWTON CT 06470 | | | | | | | |
| ACCOUNT NO. | | | | | | | 841.02 |
| THOMAS E MOORE INC PO BOX 794 DOVER DE 19903 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 87,834.92 |
| THREE Z PRINTING CO 902 WEST MAIN STREET TEUTOPOLIS IL 62467 | | | | | | | |
| ACCOUNT NO. | | | | | | | 493.55 |
| TOMMY CO KNEE PADS INC 12202 OLD YALE ROAD SURREY BC 0 V3V 3X5 | | | | | | | |

Sheet no. 39 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ▷  $          164,770.94

Total  ▷  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                    Case No.    10-02431-jw
                        Debtor                                                      (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 3,718.80 |
| TREE MARC INC PO BOX 1447 BOONE NC 28607-0608 | | | | | | | |
| ACCOUNT NO. | | | | | | | 290.56 |
| TRIANGLE TRUE VALUE HARDWARE 1500 KATEWAY GREENWOOD SC 29646-3722 | | | | | | | |
| ACCOUNT NO. | | | | | | | 9,464.00 |
| TWIXWOOD NURSERY PO BOX 247 BERRIEN SPGS MI 49103-0247 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,599.10 |
| U S MONITOR SERVICE 86 MAPLE AVE NEW CITY NY 10956 | | | | | | | |
| ACCOUNT NO. | | | | | | | 334.67 |
| ULINE ATTN  ACCOUNTS RECEIVABLE 2200 S LAK ESIDE DR WAUKEGAN IL 60085-8311 | | | | | | | |

Sheet no. 40 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >    $    15,407.13

Total    >    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                          Case No.    10-02431-jw
_____                         _____
                            Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 9,367.40 |
| UNISOURCE - COLUMBIA PO BOX 409884 ATLANTA GA 30384-9884 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 125,122.62 |
| UPS PO BOX 7247-0244 PHILADELPHIA PA 19170 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 14,547.58 |
| UPS FREIGHT PO BOX 533238 CHARLOTTE NC 28290-3238 | | | | | | | |
| ACCOUNT NO. | | | | | | | 135,715.77 |
| UPS/UPS SCS CHARLOTTE PO BOX 533238 CHARLOTTE NC 29290-3238 | | | | | | | |
| ACCOUNT NO. | X | | | | | | 2,387.06 |
| USPS DISBURSING OFFICER ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN MN 55121-0666 | | | | | | | |

Sheet no.  41  of  45  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ►  $    287,140.43

Total  ►  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                    Case No.  10-02431-jw
_____                              _____
                              Debtor                                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**VAN BELLE NURSERY**<br>**PMB 348**<br>**PO BOX 8000**<br>**SUMAS WA 98295** | | | | | | | **19,762.18** |
| ACCOUNT NO.<br><br>**VAN HOORN NURSERIES INC**<br>**4817 MILLSTREAM RD**<br>**MERENGO IL 60152-9104** | | | | | | | **1,276.00** |
| ACCOUNT NO.<br><br>**VEG HERB**<br>**222 GRACE CHURCH ST  STE 302**<br>**PORT CHESTER NY 10573-5155** | | | | | | | **2,338.56** |
| ACCOUNT NO.<br><br>**VISIONS BV**<br>**MEER EN DUIN 80**<br>**2163 HC LI SSE**<br>**NETHERLANDS** | | | | | | | **1,252.88** |
| ACCOUNT NO.<br><br>**WEEKS WHSLE ROSE GROWER INC**<br>**PO BOX 51628**<br>**LOS ANGELES CA 90051-5928** | | | | | | | **23,871.96** |

Sheet no.  42  of  45  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤  $    48,501.58

Total   ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    Geo. W. Park Seed Co., Inc.                                    Case No.    10-02431-jw
                                            Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 466.44 |
| WESTERN CAROLINA PRODUCTS 324 MAIN STREET GREENWOOD SC 29646 | | | | | | | |
| ACCOUNT NO. | | | | | | | 204.94 |
| WESTHEFFER CO INC PO BOX 363 LAWRENCE KS 66044-0363 | | | | | | | |
| ACCOUNT NO. | | | | | | | 18,240.00 |
| WILLOWAY NURSERIES INC 4534 AVON CENTER RD AVON OH 44011 | | | | | | | |
| ACCOUNT NO. | | | | | | | 7,375.35 |
| WILSON REFRIGERATION/ELEC INC PO BOX 13365 ANDERSON SC 29624 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 6,154.51 |
| WINDSTREAM COMMUNICATIONS 2 NORTH MAIN STREET GREENVILLE SC  29601 | | | | | | | |

Sheet no. 43 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >    $    32,441.24

Total  >    $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   Geo. W. Park Seed Co., Inc.                                    Case No.   10-02431-jw
                                    Debtor                                              (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 1,375.00 |
| WONDER SOIL/THE IPATT GROUP 19500 TURNBERRY AVE STE 3E AVENTURA FL 33180 | | | | | | | |
| ACCOUNT NO. | | | | | | | 2,400.00 |
| WORKSRIGHT SOFTWARE INC PO BOX 1156 MADISON MS 39130-1156 | | | | | | | |
| ACCOUNT NO. | X | | | X | | | 20,251.00 |
| WORLD PUBLICATIONS II LLC BONNIER CORPORATION 460 N ORLANDO AVE STE 200 WINTER PARK FL 32789 | | | | | | | |
| ACCOUNT NO. | | | | | | | 1,280.00 |
| X S SMITH INC 932 PAGE RD WASHINGTON NC 27889 | | | | | | | |
| ACCOUNT NO. | | | | | | | 6,186.00 |
| XAMER LLC/REMAX OF FLORIDA INC 745 PRIMERA BLVD SUITE 1021 LAKE MARY FL 32746 | | | | | | | |

Sheet no. 44 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal    >   $        31,492.00

Total    >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  Geo. W. Park Seed Co., Inc.                                    Case No.  10-02431-jw
                        Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> XPEDX <br> PO BOX 644520 <br> PITTSBURGH PA 15264-4520 | X | | | | | | 7,157.25 |

Sheet no. 45 of 45 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

|  |  |  |
|---|---|---|
| Subtotal > | $ | 7,157.25 |
| Total > | $ | 16,366,890.62 |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6G (Official Form 6G) (12/07)

In re:  **Geo. W. Park Seed Co., Inc.**                                          ,          Case No.    **10-02431-jw**
                                                    **Debtor**                                                                (If known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **SEE EXHIBIT G ATTACHED** | |

PARK RETMA SCHEDULE G

| Vendor | Address 1 | Address 2 | City | State | Zip | Description | Type |
|---|---|---|---|---|---|---|---|
| Deerfield Communications | 4241 Old U.S. 27 South | PO Box 851 | Gaylord | MI | 49734 | Visnetic MailFlow Software Support & Maint | License/Service |
| IBM | 1 New Orchard Rd | | Armonk | NY | 10504-1722 | iSeries Service/Elite, Hardware and Maint. x 3 | Service |
| IGF/IBM | 1 New Orchard Rd | | Armonk | NY | 10504-1722 | Software Maintenance | Service |
| Lakeview Tech | 1901 S. Meyers Rd | Ste 600 | Oakbrook Terrace | IL | 60181-5210 | Mimix Software Annual Support & Maintenance | License/Service |
| Numara | 2202 NW Shore Blvd. | Ste 650 | Tampa | FL | 33607 | Track-IT software Support & Maintenance | License/Service |
| Reflex Security | 55 Perimeter Ct East | | Atlanta | GA | 30346 | Reflex IPS Annual Support & Maintenance | Service |
| Bytware, Inc. | 9440 Double R Blvd | Ste B | Reno | NV | 89521-5990 | Messenger Plus Software Support & Maintenance | SW Support |
| Cannon Financial | 14904 Collections Center Dr | | Chicago | IL | 60693-0149 | Aficio 2045eSP copier lease | Equip Lease |
| Cannon Financial | 14904 Collections Center Dr | | Chicago | IL | 60693-0149 | Aficio 2035eSP copier lease | Equip Lease |
| Cannon Financial | 14904 Collections Center Dr | | Chicago | IL | 60693-0149 | Aficio 2022SP copier lease | Equip Lease |
| Cannon Financial | 14904 Collections Center Dr | | Chicago | IL | 60693-0149 | Aficio 2022SP copier lease | Equip Lease |
| Cannon Financial | 14904 Collections Center Dr | | Chicago | IL | 60693-0149 | Aficio 2022SP copier lease | Equip Lease |
| Canon Financial CC&M (Computer Consult. & Merch) | 14904 Collections Center Dr | | Chicago | IL | 60693-0149 | Cannon Aficio 2035eSP Copier (Front), Cannon Aficio 2045eSP Copier (Back) | Equip Lease |
| CSS | 1216 W. Patrick St | | Kissimmee | FL | 34743-0668 | Off Site Backup Tape Storage UPS Unit and Battery Backup System | Service |
| CSS | 319 Yard St | | Verona | WI | 53593 | Service Maintenance | Service |
| CXTEK | 5404 South Bay Road | | Syracuse | NY | 13212 | Cisco Hardware Annual Support & Maintenance | Service |
| GE Capital | PO Box 3083 | | Cedar Springs | IA | 52406-3083 | Cisco Router Equipment - MPLS All locations | Equip Lease |
| GSI US Partner Conn | 7887 Washington Village Dr | Ste 300 | Dayton | OH | 45459-8605 | UPC Generator Software annual Renewal | License/Service |
| Immedion | 78 Global Dr. | Ste 100 | Greenville | SC | 29607 | Immedion Web Hosting | Service/Space Lease |
| Infor | 13560 Morris Rd | Ste 4100 | Alpharetta | GA | 30004 | CorVu Software Support & Maintenance Maintenance | Service |

| Vendor | Address | Suite | City | State | Zip | Description | Type |
|---|---|---|---|---|---|---|---|
| Infor | 13560 Morris Rd | Ste 4100 | Alpharetta | GA | | Optio Form & Fax Support & 3000-4 Maintenance | Service |
| | | | | | | Warehouse Librarian - Carousel SW | License/Service |
| Imek Integration Tech | 35228 SE Center St. | | Snoqualmie | WA | 98065 | Supt & Maint. | Service |
| Lyris Tech | 5858 Horton St. | Ste 270 | Emeryville | CA | 94608 | Lyris Listmanager software support & maint. | License/Service |
| MicrosRetail | 1800 West Park Drive | | Westborough | MA | | Mozart Software Support & Mozart Maintenance Threshold | Service |
| MicrosRetail / Commercial Ware | 1800 West Park Drive | | Westborough | MA | 01581 | Maintenance | Maintenance |
| Morris Wireless | PO Box 17069 | | Greenville | SC | 29606-8069 | Pager service - Tommy Holland | Service |
| Nuvox | Two North Main St. | | Greenville | SC | 29601-2719 | Connection to Public Internet | Service |
| Nuvox | Two North Main St. | | Greenville | SC | 29601-2719 | Land Line Telephone Service | Service |
| PRM (prof. resource mgmt.) | 50 N Brockway St | Ste 3-5 | Palatine | IL | 60067-5068 | Agent Power Software support & maint. | License/Service |
| ProData | 2809 South 160th ST | Ste 401 | Omaha | NE | 68130-1755 | DBU Software Support - Garden, Shadow, Harvest | SW Support |
| ProData | 2809 South 160th ST | Ste 401 | Omaha | NE | 68130-1755 | DBU Software Support - Grower, Shadow, Harvest | SW Support |
| ProData | 2810 South 160th ST | Ste 401 | Omaha | NE | 68130-1755 | DBU Software Support - Web 1 & 2; Winspool Software Annual Support & | SW Support |
| RJS | 14041 Burnhaven Dr | Ste 120 | Burnsville | MN | 55337 | Rita Server Software Annual Support | License/Service |
| Veriphone | 2099 Gateway Place | Ste 600 | San Jose | CA | 95110 | PCCharge Annual Software Support & Maintenance | License/Service |
| Veriphone | 2099 Gateway Place | Ste 600 | San Jose | CA | 95110 | / Maintenance | Service |
| Verisign, Inc | 487 East Middlefield Rd. | | Mountain View | CA | 94043 | Verisign SSL Certificate for Park & Wayside Web sites | License/Service |
| WFRS (Worksight Software Inc.) | 211 Waterford Square PO Box 17069 | | Madison | MS | 39110 | Per Zip 4 Software - Annual Renewal SW License | Service |
| Morris Wireless | PO Box 17069 | | Greenville | SC | 29606-8069 | Pager service - John Whitmire Label / Archive (Label View) annual | Service |
| Digital Doc Systems | 415 Pisgah Church Rd | #313 | Greensboro | NC | 27445 | supt & maint | License/Service |
| IGF (IBM) | 1 New Orchard Rd | | Armonk | NY | 10504-1722 | New Garden iSeries 525 Lease (Grower, Shadow, Harvest) | Equip Lease |
| IGF (IBM) | 1 New Orchard Rd | | Armonk | NY | 10504-1722 | New Multi L-Par iSeries 525 Lease | Equip Lease |
| IGF (IBM) | 1 New Orchard Rd | | Armonk | NY | 10504-1722 | New Web1 & Web2 iSeries 550s | Equip Lease |
| CM Systems | 1533 New Britain Ave | | Farmington | CT | 06032-3306 | Agile Manifest System Annual Support Maint. | License/Service |
| CM Systems | 1533 New Britain Ave | | Farmington | CT | 06032-3306 | Scan Code- Manifest System Annual Support Maint. | License/Service |
| Ikon | 70 Valley Stream Pkwy | | Malvern | PA | 19355-0989 | Aficio 2022SP copier support | Service |
| Ikon | 70 Valley Stream Pkwy | | Malvern | PA | 19355-0989 | Aficio 2022SP copier support | Service |
| Verizon | 133 Calkins Rd | | Rochester | NY | 14623 | Verizon Blackberry service - Tena Epperly | OpEx |
| Verizon | 133 Calkins Rd | | Rochester | NY | 14623 | Verizon Blackberry service - Todd Auerbach | OpEx |

| Vendor | Address | Ste | City | State | Description | Category |
|---|---|---|---|---|---|---|
| Verizon | 133 Calkins Rd | | Rochester | NY | Verizon Blackberry service – Wayne 14623 Lester | OpEx |
| Infor | 13560 Morris Rd | Ste 4100 | Alpharetta | GA | Aplus Software Support & 30004 Maintenance | License/Service |
| Ikon Office Solutions | 70 Valley Stream Pkwy | | Malvern | PA | Konica-Minolta 1050P Support 19355-0989 Aficio 2035eSP copier support, | Service |
| Ikon Office Solutions | 70 Valley Stream Pkwy | | Malvern | PA | Konica-Minolta 1050P Support 19355-0989 (Carousel) | Service |
| Ikon Office Solutions | 70 Valley Stream Pkwy | | Malvern | PA | Konica-Minolta 1050P Support (DC-19355-0989 COM1050A) | Service |
| Ikon Office Solutions | 70 Valley Stream Pkwy | | Malvern | PA | Konica-Minolta 1050P Support (DC-19355-0989 COM1050B) | Service |
| Ikon Office Solutions | 70 Valley Stream Pkwy | | Malvern | PA | New Color Copier IRC3380 series 19355-0989 Support (2) | Service |
| Ikon | 70 Valley Stream Pkwy | | Malvern | PA | Ricoh Black & White Priport Copier 19355-0989 support | Service |
| Ikon | 70 Valley Stream Pkwy | | Malvern | PA | | Service |

# Schedule H
# GEO. W. PARK SEED CO., INC. (Secured Creditors)

| Creditor | Loan | Co-Debtors |
|---|---|---|
| Wells Fargo | $15,185,938 | Park Seed Wholesale, Inc.<br>Jackson & Perkins Company, Inc.<br>Jackson & Perkins Wholesale, Inc.<br>J&P Associates, Inc.<br>Donald J. Hachenberger<br>Glenda Hachenberger<br>Donald J. Hachenberger and Glenda Hachenberger Irrevocable Trust for the Benefit of Suzanne Duncan and Her Lineal Descendants<br>Donald J. Hachenberger and Glenda Hachenberger Irrevocable Trust for the Benefit of Donald J. Hachenberger and His Lineal Descendants<br>Donald J. Hachenberger and Glenda Hachenberger Irrevocable Trust for the Benefit of Kristen Lynn Colangelo and Her Lineal Descendants |
| Donald J. Hachenberger & M-3 Concepts | $7,884,641.24 | Park Seed Wholesale, Inc.<br>Donald J. Hachenberger<br>Karen Park Jennings |

# Schedule H

# GEO. W. PARK SEED CO., INC. (Unsecured Creditors)

| Creditor | | Co-Debtors | | |
|---|---|---|---|---|
| A-C LOGISTICS | | Jackson & Perkins Company | | |
| ADOBE SYSTEMS INC | | Jackson & Perkins Company | | |
| BRIGGS NURSERY INC | | Jackson & Perkins Company | | |
| C C DICKSON CO | | Jackson & Perkins Company | | |
| C RAKER & SONS INC | Park Seed Wholesale | Jackson & Perkins Company | | |
| CAROLINA PRINT CONSULT | Park Seed Wholesale | Jackson & Perkins Company | | |
| CENTER GREENHOUSE INC | Park Seed Wholesale | Jackson & Perkins Company | | |
| CONRAD FAFARD INC | Park Seed Wholesale | Jackson & Perkins Company | | |
| DHL EXPRESS | Park Seed Wholesale | | | |
| EXPERIAN MARKETING SER | | Jackson & Perkins Company | | |
| FEDEX | Park Seed Wholesale | Jackson & Perkins Company | | |
| GILMOUR MFG CO-ROBERT | Park Seed Wholesale | | | |
| GOOGLE INC | | Jackson & Perkins Company | | |

| | | |
|---|---|---|
| GROWERS SUPPLY CO INC | Park Seed Wholesale | |
| HANDY NURSERY CO | Park Seed Wholesale | Jackson & Perkins Company |
| HYDROFARM | Park Seed Wholesale | |
| IKON FINANCIAL SVCS | | Jackson & Perkins Company |
| JACKSON & PERKINS WHLS | Park Seed Wholesale | Jackson & Perkins Company |
| JADERLOON COMPANY INC | Park Seed Wholesale | |
| JIFFY PRODUCTS OF AMER | Park Seed Wholesale | |
| JOHN ELSLEY | | Jackson & Perkins Company |
| JOHN HENRY CO | Park Seed Wholesale | |
| KAPITEYN | Park Seed Wholesale | Jackson & Perkins Company |
| KNOX NURSERY INC | Park Seed Wholesale | Jackson & Perkins Company |
| MANOR VIEW FARM INC | | Jackson & Perkins Company |
| MONROVIA GROWERS | Park Seed Wholesale | Jackson & Perkins Company |
| NELSON DIECUTTING & PA | | Jackson & Perkins Company |
| NORTH CREEK NURSERIES INC | Park Seed Wholesale | |
| OLD DOMINION FREIGHT LINE INC | Park Seed Wholesale | |

| | | |
|---|---|---|
| PAUL ECKE RANCH | Park Seed Wholesale | |
| PC FARMS, LLC | | Jackson & Perkins Company |
| PUSH PRODUCTS | Park Seed Wholesale | |
| ROCKHURST UNIV CONTINU | | Jackson & Perkins Company |
| SC DEPT OF REVENUE - SALES TAX | Park Seed Wholesale | |
| SOUTHEASTERN FREIGHT LINES INC | Park Seed Wholesale | |
| SOUTHERN IMAGING GROUP | Park Seed Wholesale | Jackson & Perkins Company |
| SPECIALTY TAG & LABEL INC | Park Seed Wholesale | |
| THE PLANT GROUP INC | | Jackson & Perkins Company |
| UPS (ALL COMPANIES) | Park Seed Wholesale | Jackson & Perkins Company |
| UPS FREIGHT | Park Seed Wholesale | Jackson & Perkins Company |
| USPS DISBURSING OFFICE | | Jackson & Perkins Company |
| XPEDX | | Jackson & Perkins Company |
| BALL HORTICULTURAL COMPANY | | Jackson & Perkins Company |
| DEVROOMEN HOLLAND GARDEN PROD | | Jackson & Perkins Company |

| FASTENAL COMPANY | | Jackson & Perkins Company | | |
|---|---|---|---|---|
| MARLBORO BULB COMPANY | Park Seed Wholesale | Jackson & Perkins Company | | |
| DARWIN PLANTS | | Jackson & Perkins Company | | |
| AMERICAN EXPRESS | | | | Karen Park Jennings |
| BANK OF AMERICA BUSINESS CARD | | | | Karen Park Jennings |
| A.T. CLAYTON & CO INC | Park Seed Wholesale | Jackson & Perkins Company | | |
| FEDEX——GANMI | Park Seed Wholesale | Jackson & Perkins Company | | |
| GRIMES HORTICULTURE | | | Jackson & Perkins Wholesale | |
| GARDEN COMPASS | | | Jackson & Perkins Wholesale | |
| BRANCH-SMITH PUBLISHIN | | Jackson & Perkins Company | Jackson & Perkins Wholesale | |
| IBM CORP | | Jackson & Perkins Company | | |
| MARTHA STEWART LIVING | | Jackson & Perkins Company | | |
| MCGREGOR PLANT SALES I | | | Jackson & Perkins Wholesale | |
| MEISTER MEDIA WORLDWID | | | Jackson & Perkins Wholesale | |
| WINDSTREAM COMMUNICATI | | Jackson & Perkins Company | | |

| OREGON ASSOC OF NURSER | | Jackson & Perkins Wholesale |
|---|---|---|
| F & W PUBLICATION | | Jackson & Perkins Company |
| PURERED CREATIVE, INC | | Jackson & Perkins Company |
| QUAD/GRAPHICS INC | Park Seed Wholesale | Jackson & Perkins Company |
| QUESTEX MEDIA GROUP, I | | Jackson & Perkins Company |
| SCHAWK USA | | Jackson & Perkins Company |
| SCRANTON GILLETTE COMM | | Jackson & Perkins Wholesale |
| SERVICE PRINTING CO. I | Park Seed Wholesale | Jackson & Perkins Company |
| THE TAUNTON PRESS (GA | | Jackson & Perkins Company |
| THREE Z PRINTING CO | | Jackson & Perkins Company |
| WORLD PUBLICATIONS II | | Jackson & Perkins Company |

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re  __Geo. W. Park Seed Co., Inc._____              Case No.  __10-02431-jw_____
                                    **Debtor**                                                         (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I L. Stan Neely, the <u>Chapter 11 Trustee</u> of the <u>Corporation</u> named as debtor in this case, declare under penalty of
perjury that I have read the foregoing summary and schedules, consisting of **65**_____ sheets *(Total shown on summary page plus 1)*,
and that they are true and correct to the best of my knowledge, information, and belief.


Date  __4/27/10_____          Signature:   __/s/E. Stan Neely, Chapter 11 Trustee__
                                             **L. Stan Neely Chapter 11 Trustee**_____
                                             [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

B6 Summary (Official Form 6 - Summary) (12/07)

## United States Bankruptcy Court
## District of South Carolina

In re  Geo. W. Park Seed Co., Inc. _____  Case No. __10-02431-jw__
_____
                         Debtor                          Chapter __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 7,000,000.00 | | |
| B - Personal Property | YES | 3 | $ 1,829,112.07 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 5 | | $ 28,354,150.98 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 2 | | $ 68,579.61 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 46 | | $ 16,366,890.62 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 6 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 64 | $ 8,829,112.07 | $ 44,789,621.21 | |

B7 (Official Form 7) (12/07)

## UNITED STATES BANKRUPTCY COURT
### District of South Carolina

In re:  **Geo. W. Park Seed Co., Inc.**                                    Case No. **10-02431-jw**
_____,                         _____
                          Debtor                                               (If known)

# STATEMENT OF FINANCIAL AFFAIRS

## 1.  Income from employment or operation of business

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| 26,737,078.00 | **Business Income** | **2008** |
| 16,887,053.00 | **Business Income** | **2009** |
| 5,113,727.00 | **Business Income** | **2010 (YTD)** |

## 2.  Income other than from employment or operation of business

None
☑

State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

## 3.  Payments to creditors

**Complete a. or b., as appropriate, and c.**

None
☑

a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐ b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
| --- | --- | --- | --- |

**See Exhibit 3(b) attached.**

None ☑ c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
| --- | --- | --- | --- |

## 4.  Suits and administrative proceedings, executions, garnishments and attachments

None ☐ a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| **See Exhibit 4(a) attached.** | **Worker's Compensation** | **South Carolina** | **Pending** |
| **Musselman v. Geo. W. Park Seed Co., Inc.** <br> **011260-01747-WC-01** | | | |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

## 5.  Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

AP Check History Report
Park Seed Retail

| Check No | Check/Wire | Check Dt | Recon/Void Dt | Amount | Vendor | Name |
|---|---|---|---|---|---|---|
| 3085 | Check | 1/4/2010 | 00/00/00 | | VOID | VOID |
| 3086 | Check | 1/4/2010 | 1/6/2010 | 5,000.00 POS017 | POSTMASTER (GWD) |
| 3087 | Check | 1/7/2010 | 00/00/00 | | VOID | VOID |
| 3088 | Check | 1/7/2010 | 1/26/2010 | 532.06 AME830 | AMER HERITAGE LIFE INS CO |
| 3089 | Check | 1/7/2010 | 1/13/2010 | 5,022.00 GAL120 | ARTHUR J GALLAGHER (SEE AICCO) |
| 3090 | Check | 1/7/2010 | 1/25/2010 | 75.00 CLES05 | DEPT OF PLANT IND/CLEMSON UNIV |
| 3091 | Check | 1/7/2010 | 1/11/2010 | 53.00 CRO101 | CROMER FOOD SERVICES INC |
| 3092 | Check | 1/7/2010 | 1/13/2010 | 8,866.48 DEV030 | DEVROOMEN HOLLAND GARDEN PROD |
| 3093 | Check | 1/7/2010 | 1/13/2010 | 434.93 FUN507 | FUNGI PERFECTI |
| 3094 | Check | 1/7/2010 | 1/15/2010 | 37.45 GRE970 | GREENWOOD EQUIP & REPAIR CO IN |
| 3095 | Check | 1/7/2010 | 1/13/2010 | 174.21 HER050 | HERITAGE SEEDLINGS INC |
| 3096 | Check | 1/7/2010 | 1/13/2010 | 146.00 MAU070 | MAULDIN LUMBER CO INC |
| 3097 | Check | 1/7/2010 | 1/11/2010 | 359.83 LAM680 | MID WEST/LAMBERT PRODUCTS |
| 3098 | Check | 1/7/2010 | 1/12/2010 | 53.35 QUA390 | QUARLES SUPPLY CO INC |
| 3099 | Check | 1/7/2010 | 1/12/2010 | 135.04 STE650 | STEM SYSTEMS INC(H&E ASSOC) |
| 3100 | Check | 1/7/2010 | 1/19/2010 | 2,337.75 SUN282 | SUN LIFE FINANCIAL |
| 3101 | Check | 1/7/2010 | 1/11/2010 | 845.00 MAC619 | THE MAC DETECTIVE |
| 3102 | Check | 1/7/2010 | 1/11/2010 | 2,051.49 UPS292 | UPS/UPS SCS CHARLOTTE |
| 3103 | Check | 1/7/2010 | 1/11/2010 | 863.01 UPS280 | UPS FREIGHT |
| 3104 | Check | 1/7/2010 | 1/11/2010 | 4,746.57 XPE460 | XPEDX |
| 3105 | Check | 1/7/2010 | 1/21/2010 | 496.66 YMC600 | YMCA OF GREENWOOD |
| 3106 | Check | 1/7/2010 | 00/00/00 | | VOID | VOID |
| 3107 | Check | 1/7/2010 | 1/15/2010 | 7,634.33 KNO711 | KNOX NURSERY INC      (HODGES) |
| 3108 | Check | 1/7/2010 | 00/00/00 | | VOID | VOID |
| 3109 | Check | 1/7/2010 | 1/11/2010 | 5,000.00 POS017 | POSTMASTER (GWD) |
| 3110 | Check | 1/8/2010 | 00/00/00 | | VOID | VOID |
| 3111 | Check | 1/8/2010 | 1/13/2010 | 1,308.52 CAR001 | CAROLINA PRINT CONSULTANTS |
| 3112 | Check | 1/8/2010 | 2/8/2010 | 521.40 SUN615 | SUNTERRA |
| 3113 | Check | 1/11/2010 | 00/00/00 | | VOID | VOID |
| 3114 | Check | 1/11/2010 | 1/11/2010 | 9,000.00 SCI646 | SCIT LLC |
| 3115 | Check | 1/11/2010 | 00/00/00 | | VOID | VOID |
| 3116 | Check | 1/11/2010 | 1/14/2010 | 5,000.00 POS017 | POSTMASTER (GWD) |
| 3117 | Check | 1/11/2010 | 00/00/00 | | VOID | VOID |

SOSA # 3(b)

EXHIBIT 3(b)

| Check | Type | Date | Date | Amount | Code | Payee |
|---|---|---|---|---|---|---|
| 3118 | Check | 1/11/2010 | 1/20/2010 | 6,660.34 | MCH470 | MC HUTCHISON |
| 3119 | Check | 1/11/2010 | 1/12/2010 | 18,374.00 | NEL955 | NELSON DIECUTTING & PACKAGING |
| 3120 | Check | 1/12/2010 | 00/00/00 | | | VOID |
| 3121 | Check | 1/12/2010 | 1/19/2010 | | | VOID |
| 3122 | Check | 1/14/2010 | 00/00/00 | 373.07 | 99999 | MARIA GRANADOS |
| 3123 | Check | 1/14/2010 | 00/00/00 | | | VOID |
| 3124 | Check | 1/14/2010 | 1/19/2010 | 1,931.30 | AME365 | AGRIFABRIC |
| 3125 | Check | 1/14/2010 | 1/19/2010 | 50.83 | NAT870 | AIRGAS NATIONAL WELDERS |
| 3126 | Check | 1/14/2010 | 1/20/2010 | 432.50 | BLU100 | BLUE RIDGE SECURITY SYSTEMS |
| 3127 | Check | 1/14/2010 | 1/20/2010 | 5,555.87 | DEV030 | DEVROOMEN HOLLAND GARDEN PROD |
| 3128 | Check | 1/14/2010 | 1/19/2010 | 114.85 | GEO900 | GE CAPITAL |
| 3129 | Check | 1/14/2010 | 1/15/2010 | 488.10 | GRE885 | GREENWOOD COUNTY |
| 3130 | Check | 1/14/2010 | 1/28/2010 | 2,975.84 | HEA220 | H E ASSOCIATES |
| 3131 | Check | 1/14/2010 | 1/19/2010 | 1,358.14 | IKO335 | IKON OFFICE SOLUTIONS |
| 3132 | Check | 1/14/2010 | 1/26/2010 | 699.20 | BEA275 | JACKSON & PERKINS WHLSE INC   GA |
| 3133 | Check | 1/14/2010 | 1/21/2010 | 1,326.00 | HEN000 | JOHN HENRY CO |
| 3134 | Check | 1/14/2010 | 1/21/2010 | 137.92 | MGT201 | M G TRUST COMPANY |
| 3135 | Check | 1/14/2010 | 1/29/2010 | 141.88 | LAM580 | MID WEST/LAMBERT PRODUCTS |
| 3136 | Check | 1/14/2010 | 1/19/2010 | 10.00 | OHI460 | OHIO DEPT OF AGRIC |
| 3137 | Check | 1/14/2010 | 1/21/2010 | 555.00 | POL283 | POLY-TEX |
| 3138 | Check | 1/14/2010 | 1/20/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |
| 3139 | Check | 1/14/2010 | 1/20/2010 | 371.40 | SNE900 | SNEAD PAPER CO INC |
| 3140 | Check | 1/14/2010 | 1/20/2010 | 334.15 | MOO903 | THOMAS E MOORE INC |
| 3141 | Check | 1/14/2010 | 1/19/2010 | 305.30 | TUR648 | STEPHANIE TURNER |
| 3142 | Check | 1/14/2010 | 1/19/2010 | 492.30 | UNI320 | U S MONITOR SERVICE |
| 3143 | Check | 1/14/2010 | 2/22/2010 | 1,416.79 | UPS292 | UPS/UPS SCS CHARLOTTE |
| 3144 | Check | 1/14/2010 | 1/19/2010 | 70.00 | USD250 | USDA-APHIS PPQ - PERMIT UNIT |
| 3145 | Check | 1/14/2010 | 1/19/2010 | 607.05 | WES250 | WESTERN OVERSEAS CORP |
| 3146 | Check | 1/14/2010 | 1/19/2010 | | | VOID |
| 3147 | Check | 1/14/2010 | 1/19/2010 | 662.20 | AME365 | AGRIFABRIC |
| 3148 | Check | 1/18/2010 | 00/00/00 | 1,031.00 | NEL955 | NELSON DIECUTTING & PACKAGING |
| 3149 | Check | 1/18/2010 | 1/19/2010 | | POS310 | VOID |
| 3150 | Check | 1/19/2010 | 00/00/00 | | | VOID |
| 3151 | Check | 1/19/2010 | 1/25/2010 | 5,000.00 | POS303 | POSTMASTER   GREENWOOD |
| 3152 | Check | 1/19/2010 | 1/25/2010 | 147,006.00 | POS310 | POSTMASTER   THOMASTON |
| 3153 | Check | 1/20/2010 | 00/00/00 | | | VOID |
| 3154 | Check | 1/20/2010 | 1/25/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |

| 3155 | Check | 1/20/2010 | 00/00/00 | | VOID | |
| 3156 | Check | 1/20/2010 | 1/28/2010 | 487.02 | SCD175 | SC DEPT OF REVENUE - SALES TAX |
| 3157 | Check | 1/21/2010 | 00/00/00 | | VOID | |
| 3158 | Check | 1/21/2010 | 1/29/2010 | 582.61 | ATT353 | AT&T MOBILITY |
| 3159 | Check | 1/21/2010 | 1/28/2010 | 130.00 | BAR750 | BARRETT'S |
| 3160 | Check | 1/21/2010 | 1/26/2010 | 85.86 | COF681 | COFFEE BREAK SERVICE |
| 3161 | Check | 1/21/2010 | 1/25/2010 | 125.00 | COM260 | COMPUTER CONSULT & MERCH |
| 3162 | Check | 1/21/2010 | 1/26/2010 | 2,581.17 | DEV030 | DEVROOMEN HOLLAND GARDEN PROD |
| 3163 | Check | 1/21/2010 | 1/26/2010 | 227.16 | DIX211 | DIXIE GRAPHICS |
| 3164 | Check | 1/21/2010 | 1/26/2010 | 132.51 | DUK990 | DUKE ENERGY |
| 3165 | Check | 1/21/2010 | 1/26/2010 | 1,648.00 | FAL755 | FALL CREEK FARM & NURSERY (PRK |
| 3166 | Check | 1/21/2010 | 1/27/2010 | 107.25 | FUN507 | FUNGI PERFECTI |
| 3167 | Check | 1/21/2010 | 1/27/2010 | 127.50 | GOL123 | GOLD HILL NURSERY SALES LLC |
| 3168 | Check | 1/21/2010 | 1/26/2010 | 800.00 | GRE646 | GREENWOOD COUNTY HEALTH DEPT |
| 3169 | Check | 1/21/2010 | 2/11/2010 | 28,202.92 | IBM100 | IBM CORP |
| 3170 | Check | 1/21/2010 | 1/25/2010 | 8,940.43 | IKO013 | IKON FINANCIAL SVCS |
| 3171 | Check | 1/21/2010 | 1/26/2010 | 1,460.63 | IKO335 | IKON OFFICE SOLUTIONS    GA |
| 3172 | Check | 1/21/2010 | 1/26/2010 | 4,660.00 | IMM607 | IMMEDION |
| 3173 | Check | 1/21/2010 | 1/27/2010 | 5,187.00 | KAL790 | KALO INC |
| 3174 | Check | 1/21/2010 | 1/25/2010 | 300.00 | LOE071 | LOEN NURSERY INC |
| 3175 | Check | 1/21/2010 | 1/25/2010 | 825.00 | MAR010 | MARLBORO BULB COMPANY |
| 3176 | Check | 1/21/2010 | 2/2/2010 | 615.73 | MAR920 | MARTIN NURSERY |
| 3177 | Check | 1/21/2010 | 1/26/2010 | 299.34 | LAM580 | MID WEST/LAMBERT PRODUCTS |
| 3178 | Check | 1/21/2010 | 1/25/2010 | 4,433.25 | NEL955 | NELSON DIECUTTING & PACKAGING |
| 3179 | Check | 1/21/2010 | 1/29/2010 | 11.90 | OHI460 | OHIO DEPT OF AGRIC |
| 3180 | Check | 1/21/2010 | 1/25/2010 | 55.50 | PIE326 | PIEDMONT HEALTH GROUP LLC |
| 3181 | Check | 1/21/2010 | 1/28/2010 | 1,520.00 | PLA766 | PLANTATION PRODUCTS INC |
| 3182 | Check | 1/21/2010 | 1/25/2010 | 555.00 | POL283 | POLY-TEX |
| 3183 | Check | 1/21/2010 | 1/25/2010 | 5,312.00 | MAT050 | MATHIS PLUMBING & HEATING CO |
| 3184 | Check | 1/21/2010 | 1/27/2010 | 1,014.29 | CON288 | REPUBLIC SERVICES OF SC LLC |
| 3185 | Check | 1/21/2010 | 1/27/2010 | 299.26 | SNE900 | SNEAD PAPER CO INC |
| 3186 | Check | 1/21/2010 | 1/26/2010 | 2,068.60 | STO820 | STOCKMAN OIL CO INC |
| 3187 | Check | 1/21/2010 | 1/25/2010 | 9,886.89 | STU063 | STUIFBERGEN BLOEMBOLLEN EXPORT |
| 3188 | Check | 1/21/2010 | 1/25/2010 | 1,165.87 | UPS292 | UPS/UPS SCS CHARLOTTE |
| 3189 | Check | 1/21/2010 | 1/25/2010 | 912.17 | UPS290 | UPS FREIGHT |
| 3190 | Check | 1/21/2010 | 1/27/2010 | 2,663.38 | WEL197 | WELLS FARGO FINANCIAL LEASING |
| 3191 | Check | 1/21/2010 | 1/25/2010 | 781.41 | WES646 | WESTERN CAROLINA PRODUCTS |

| Check No. | Type | Date | Date | Amount | Code | Payee |
|---|---|---|---|---|---|---|
| 3192 | Check | 1/21/2010 | 1/25/2010 | 10.00 | WHI648 | JOHN WHITMIRE |
| 3193 | Check | 1/26/2010 | 1/26/2010 | 249.52 | WIL624 | WILSON REFRIGERATION/ELEC INC |
| 3194 | Check | 1/21/2010 | 1/21/2010 | VOID | XPE460 | VOID |
| 3195 | Check | 1/21/2010 | 00/00/00 | VOID | | VOID |
| 3196 | Check | 1/21/2010 | 1/25/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |
| 3197 | Check | 1/21/2010 | 1/25/2010 | 1,349.34 | SPE000 | SPECIALTY TAG & LABEL INC |
| 3198 | Check | 1/21/2010 | 00/00/00 | VOID | | VOID |
| 3199 | Check | 1/21/2010 | 00/00/00 | VOID | | VOID |
| 3200 | Check | 1/25/2010 | 00/00/00 | VOID | | VOID |
| 3201 | Check | 1/25/2010 | 00/00/00 | VOID | | VOID |
| 3202 | Check | 1/25/2010 | 00/00/00 | VOID | | VOID |
| 3203 | Check | 1/25/2010 | 00/00/00 | VOID | | VOID |
| 3204 | Check | 1/25/2010 | 2/1/2010 | 15,284.70 | IND635 | INDIANA BERRY & PLANT COMPANY |
| 3205 | Check | 1/25/2010 | 1/29/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |
| 3206 | Check | 1/25/2010 | 1/29/2010 | 86,134.00 | POS310 | POSTMASTER  THOMASTON |
| 3207 | Check | 1/27/2010 | 00/00/00 | VOID | | VOID |
| 3208 | Check | 1/27/2010 | 2/1/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |
| 3209 | Check | 1/28/2010 | 00/00/00 | VOID | | VOID |
| 3210 | Check | 1/28/2010 | 2/2/2010 | 143.48 | AGR825 | AG 3 INC |
| 3211 | Check | 1/28/2010 | 2/12/2010 | 31,876.14 | GAL120 | ARTHUR J GALLAGHER (SEE AICCO) |
| 3212 | Check | 1/28/2010 | 2/11/2010 | 12.09 | BEA105 | BEARING DISTRIBUTORS INC |
| 3213 | Check | 1/28/2010 | 2/5/2010 | 35.00 | BOS950 | BOSMERE INC |
| 3214 | Check | 1/28/2010 | 2/2/2010 | 199.43 | CAR560 | CARROT-TOP INDUSTRIES |
| 3215 | Check | 1/28/2010 | 2/4/2010 | 12,878.12 | SPR311 | CENTURYLINK |
| 3216 | Check | 1/28/2010 | 2/11/2010 | 375.00 | CHE616 | CHEMGARD INC |
| 3217 | Check | 1/28/2010 | 2/4/2010 | 602.13 | CLE206 | CLEAN AIR GARDENING |
| 3218 | Check | 1/28/2010 | 2/11/2010 | 13,174.49 | DUK990 | DUKE ENERGY |
| 3219 | Check | 1/28/2010 | 2/11/2010 | 150.01 | FAS000 | FASTENAL COMPANY |
| 3220 | Check | 1/28/2010 | 2/3/2010 | 293.00 | FLO500 | FLOWERHOUSE |
| 3221 | Check | 1/28/2010 | 2/11/2010 | 161.35 | FUN507 | FUNGI PERFECTI |
| 3222 | Check | 1/28/2010 | 2/2/2010 | 890.78 | GEC900 | GE CAPITAL |
| 3223 | Check | 1/28/2010 | 2/3/2010 | 20.00 | GOL123 | GOLD HILL NURSERY SALES LLC |
| 3224 | Check | 1/28/2010 | 2/2/2010 | 98.00 | IND700 | GROW FOR IT |
| 3225 | Check | 1/28/2010 | 2/3/2010 | 81.05 | GRO031 | GROLINK PLANT COMPANY INC |
| 3226 | Check | 1/28/2010 | 2/3/2010 | 270.81 | RUS450 | KAREN J RUSH |
| 3227 | Check | 1/28/2010 | 2/3/2010 | 646.42 | LAM580 | MID WEST/LAMBERT PRODUCTS |
| 3228 | Check | 1/28/2010 | 2/11/2010 | 23,079.14 | NEW064 | WINDSTREAM COMMUNICATIONS |

| Check | Type | Date 1 | Date 2 | Amount | Code | Payee |
|---|---|---|---|---|---|---|
| 3229 | Check | 1/28/2010 | 2/3/2010 | 386.39 | OUT677 | OUTDOOR SPECIALTY |
| 3230 | Check | 1/28/2010 | 2/12/2010 | 8,128.92 | PIT800 | PITNEY BOWES CREDIT CORP KY |
| 3231 | Check | 1/28/2010 | 2/1/2010 | 19.44 | PIT870 | PITNEY BOWES INC |
| 3232 | Check | 1/28/2010 | 2/1/2010 | 1,110.00 | POL283 | POLY-TEX |
| 3233 | Check | 1/28/2010 | 2/8/2010 | 12,500.00 | REM746 | XAMER LLC/REMAX OF FLORIDA INC |
| 3234 | Check | 1/28/2010 | 2/1/2010 | 78.52 | SOU300 | SOUTHEASTERN FREIGHT LINES INC |
| 3235 | Check | 1/28/2010 | 2/16/2010 | 2,800.00 | STE550 | STEM SYSTEMS INC(H&E ASSOC) |
| 3236 | Check | 1/28/2010 | 2/3/2010 | 1,875.77 | STO820 | STOCKMAN OIL CO INC |
| 3237 | Check | 1/28/2010 | 2/4/2010 | 2,376.75 | SUN282 | SUN LIFE FINANCIAL |
| 3238 | Check | 1/28/2010 | 2/18/2010 | 6,116.83 | COO580 | THOMAS COOPER & CO INC |
| 3239 | Check | 1/28/2010 | 2/16/2010 | 297.96 | UNI340 | UNITED WAY OF GREENWOOD |
| 3240 | Check | 1/28/2010 | 2/3/2010 | 1,255.37 | UPS292 | UPS/UPS SCS CHARLOTTE |
| 3241 | Check | 1/28/2010 | 2/3/2010 | 821.91 | UPS290 | UPS FREIGHT |
| 3242 | Check | 1/28/2010 | 2/4/2010 | 159.38 | USP666 | USPS DISBURSING OFFICER |
| 3243 | Check | 1/28/2010 | 2/3/2010 | 2,834.73 | VER580 | VERIZON WIRELESS |
| 3244 | Check | 1/28/2010 | 00/00/00 | | | VOID |
| 3245 | Check | 1/28/2010 | 2/2/2010 | 7,171.00 | GAL120 | ARTHUR J GALLAGHER (SEE AICCO) |
| 3246 | Check | 1/28/2010 | 2/1/2010 | 23,080.02 | RAK670 | C RAKER & SONS INC |
| 3247 | Check | 1/28/2010 | 2/1/2010 | 10,000.00 | COM545 | COMMERCIAL WARE INC |
| 3248 | Check | 1/28/2010 | 2/2/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |
| 3249 | Check | 1/28/2010 | 2/1/2010 | 2,440.38 | SOU140 | SOUTHEAST INDUSTRIAL EQUIP INC |
| 3250 | Check | | 00/00/00 | | | VOID |
| 3251 | Check | 1/28/2010 | 2/2/2010 | 4,031.56 | DEV030 | DEVROOMEN HOLLAND GARDEN PROD |
| 3252 | Check | 1/28/2010 | 1/29/2010 | | NOR835 | VOID |
| 3253 | Check | 1/28/2010 | 2/2/2010 | 15,835.30 | NOU373 | NOURSE FARMS INC |
| 3254 | Check | 1/28/2010 | 2/16/2010 | 9,886.89 | STU063 | STUIFBERGEN BLOEMBOLLEN EXPORT |
| 3255 | Check | 1/28/2010 | 2/4/2010 | 50.00 | WOU256 | WOUNDED WARRIOR PROJECT |
| 3256 | Check | | 00/00/00 | | | VOID |
| 3257 | Check | 1/29/2010 | 2/2/2010 | 14,808.45 | NOR835 | NORTHWOODS NURSERY |
| 3258 | Check | 1/29/2010 | 00/00/00 | | | VOID |
| 3259 | Check | 1/29/2010 | 2/3/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |
| 3260 | Check | 2/1/2010 | 00/00/00 | | | VOID |
| 3261 | Check | 2/1/2010 | 2/2/2010 | 5,112.50 | NEL955 | NELSON DIECUTTING & PACKAGING |
| 3262 | Check | 2/2/2010 | 00/00/00 | | | VOID |
| 3263 | Check | 2/2/2010 | 2/4/2010 | 83,644.00 | POS308 | POSTMASTER MARTINSBURG |
| 3264 | Check | 2/3/2010 | 00/00/00 | | | VOID |
| 3265 | Check | 2/3/2010 | 2/5/2010 | 10,000.00 | POS017 | POSTMASTER (GWD) |

| 3266 | Check | 2/3/2010 | 00/00/00 | | VOID |
| 3267 | Check | 2/3/2010 | 2/4/2010 | 54.94 | SOU300 | SOUTHEASTERN FREIGHT LINES INC |
| 3268 | Check | 2/4/2010 | 00/00/00 | | VOID |
| 3269 | Check | 2/4/2010 | 2/19/2010 | 532.06 | AME830 | AMER HERITAGE LIFE INS CO |
| 3270 | Check | 2/4/2010 | 2/12/2010 | 722.18 | AME260 | AMERIGAS |
| 3271 | Check | 2/4/2010 | 2/12/2010 | 2,135.92 | SPR311 | CENTURYLINK |
| 3272 | Check | 2/4/2010 | 2/11/2010 | 25,188.73 | COM680 | COMMISSIONERS OF PUBLIC WORKS |
| 3273 | Check | 2/4/2010 | 2/11/2010 | 2,129.23 | ELS649 | JOHN ELSEY |
| 3274 | Check | 2/4/2010 | 2/9/2010 | 109.38 | GEC900 | GE CAPITAL |
| 3275 | Check | 2/4/2010 | 2/9/2010 | 615.64 | SNE900 | SNEAD PAPER CO INC |
| 3276 | Check | 2/4/2010 | 2/8/2010 | 845.00 | MAC619 | THE MAC DETECTIVE |
| 3277 | Check | 2/4/2010 | 2/9/2010 | 1,555.16 | TUR648 | STEPHANIE TURNER |
| 3278 | Check | 2/4/2010 | 2/8/2010 | 3,569.78 | UPS292 | UPS/UPS SCS CHARLOTTE |
| 3279 | Check | 2/4/2010 | 2/8/2010 | 446.64 | UPS290 | UPS FREIGHT |
| 3280 | Check | 2/4/2010 | 2/12/2010 | 563.98 | YMC600 | YMCA OF GREENWOOD |
| 3281 | Check | 2/4/2010 | 00/00/00 | | VOID |
| 3282 | Check | 2/12/2010 | 2/16/2010 | 5,516.76 | BAL185 | BALL HORTICULTURAL COMPANY |
| 3283 | Check | 2/4/2010 | 00/00/00 | | VOID |
| 3284 | Check | 2/9/2010 | 2/9/2010 | 13,000.00 | NEL955 | NELSON DIECUTTING & PACKAGING |
| 3285 | Check | 2/9/2010 | 00/00/00 | | VOID |
| 3286 | Check | 2/9/2010 | 2/12/2010 | 10,000.00 | POS017 | POSTMASTER (GWD) |
| 3287 | Check | 2/9/2010 | 00/00/00 | | VOID |
| 3288 | Check | 2/9/2010 | 2/12/2010 | 10,000.00 | POS017 | POSTMASTER (GWD) |
| 3289 | Check | 2/10/2010 | 00/00/00 | | VOID |
| 3290 | Check | 2/10/2010 | 2/12/2010 | 1,106.25 | ANT650 | ANTELCO CORP |
| 3291 | Check | 2/10/2010 | 2/18/2010 | 641.95 | DON070 | DONAHUE'S GREENHOUSE INC |
| 3292 | Check | 2/10/2010 | 2/22/2010 | 10,400.00 | HEA220 | H E ASSOCIATES |
| 3293 | Check | 2/10/2010 | 2/17/2010 | 15,284.70 | IND635 | INDIANA BERRY & PLANT COMPANY |
| 3294 | Check | 2/10/2010 | 2/12/2010 | 41,850.00 | JST161 | JSJ CAMPING-GARDEN PRODUCTS BV |
| 3295 | Check | 2/10/2010 | 2/12/2010 | 411.16 | SAN000 | SAN DIEGO HAT CO |
| 3296 | Check | 2/10/2010 | 2/16/2010 | 1,132.80 | VEL580 | VELCRO USA INC |
| 3297 | Check | 2/10/2010 | 2/16/2010 | 1,822.32 | VWOR015 | WORKMAN PUBLISHING CO |
| 3298 | Check | 2/10/2010 | 00/00/00 | | VOID |
| 3299 | Check | 2/10/2010 | 2/17/2010 | 105.30 | FUN507 | FUNGI PERFECTI |
| 3300 | Check | 2/10/2010 | 2/16/2010 | 798.95 | LAM580 | MID WEST/LAMBERT PRODUCTS |
| 3301 | Check | 2/10/2010 | 2/16/2010 | 555.00 | POL283 | POLY-TEX |
| 3302 | Check | 2/10/2010 | 2/23/2010 | 4,362.50 | POT410 | POTATO GARDEN LLC |

| Check | Type | Date | Date | Amount | Code | Payee |
|---|---|---|---|---|---|---|
| 3303 | Check | 2/10/2010 | 2/22/2010 | 3,374.49 | STE550 | STEM SYSTEMS INC(H&E ASSOC) |
| 3304 | Check | 2/11/2010 | 00/00/00 | | | VOID |
| 3305 | Check | 2/11/2010 | 2/17/2010 | 678.54 | CAR001 | CAROLINA PRINT CONSULTANTS |
| 3306 | Check | 2/11/2010 | 2/17/2010 | 1,646.05 | DEV030 | DEVROOMEN HOLLAND GARDEN PROD |
| 3307 | Check | 2/11/2010 | 2/16/2010 | 1,580.40 | DEV424 | DEVROOMEN HOLLAND GARDEN PROD. |
| 3308 | Check | 2/11/2010 | 2/16/2010 | 5,500.00 | GRE790 | GREENWOOD ADVERTISING |
| 3309 | Check | 2/11/2010 | 2/19/2010 | 3,876.50 | MAR010 | MARLBORO BULB COMPANY |
| 3310 | Check | 2/11/2010 | 2/16/2010 | 10,000.00 | POS017 | POSTMASTER (GWD) |
| 3311 | Check | 2/11/2010 | 2/17/2010 | 1,682.28 | STO820 | STOCKMAN OIL CO INC |
| 3312 | Check | 2/12/2010 | 00/00/00 | | | VOID |
| 3313 | Check | 2/12/2010 | 2/12/2010 | 9,840.75 | NEL955 | NELSON DIECUTTING & PACKAGING |
| 3314 | Check | 2/15/2010 | 00/00/00 | | | VOID |
| 3315 | Check | 2/15/2010 | 2/15/2010 | | SOU360 | VOID |
| 3316 | Check | 2/15/2010 | 00/00/00 | | | VOID |
| 3317 | Check | 2/15/2010 | 2/18/2010 | 15,600.00 | SOU360 | SOUTHERN IMAGING GROUP INC. |
| 3318 | Check | 2/16/2010 | 00/00/00 | | | VOID |
| 3319 | Check | 2/16/2010 | 2/22/2010 | 82,394.00 | POS310 | POSTMASTER THOMASTON |
| 3320 | Check | 2/16/2010 | 00/00/00 | | | VOID |
| 3321 | Check | 2/16/2010 | 2/22/2010 | 141,943.00 | POS310 | POSTMASTER THOMASTON |
| 3322 | Check | 2/17/2010 | 00/00/00 | | | VOID |
| 3323 | Check | 2/17/2010 | 2/22/2010 | | AME260 | VOID |
| 3324 | Check | 2/17/2010 | 2/22/2010 | | SPR311 | VOID |
| 3325 | Check | 2/17/2010 | 2/17/2010 | | POS017 | VOID |
| 3326 | Check | 2/17/2010 | 2/22/2010 | | YMC600 | VOID |
| 3327 | Check | 2/17/2010 | 00/00/00 | | | VOID |
| 3328 | Check | 2/17/2010 | 2/17/2010 | | POS017 | VOID |
| 3329 | Check | 2/17/2010 | 00/00/00 | | | VOID |
| 3330 | Check | 2/17/2010 | 2/19/2010 | 20,000.00 | POS017 | POSTMASTER (GWD) |
| 3331 | Check | 2/17/2010 | 00/00/00 | | | VOID |
| 3332 | Check | 2/17/2010 | 2/19/2010 | 10,000.00 | POS017 | POSTMASTER (GWD) |
| 3333 | Check | 2/22/2010 | 00/00/00 | | | VOID |
| 3334 | Check | 2/22/2010 | 2/22/2010 | 41,525.38 | GRE790 | GREENWOOD ADVERTISING |
| 3335 | Check | 2/23/2010 | 00/00/00 | | | VOID |
| 3336 | Check | 2/23/2010 | 2/25/2010 | 1,280.00 | ELS649 | JOHN ELSLEY |
| 3337 | Check | 2/25/2010 | 00/00/00 | | | VOID |
| 3338 | Check | 2/25/2010 | 3/3/2010 | 8,859.39 | AIC710 | AICCO INC |
| 3339 | Check | 2/25/2010 | 3/1/2010 | 50.83 | NAT870 | AIRGAS NATIONAL WELDERS |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3340 | Check | 2/25/2010 | 3/3/2010 | 85.00 | AME188 | AMERICAN TERMAPEST INC |
| 3341 | Check | 2/25/2010 | 3/1/2010 | 549.91 | ANC325 | ANCHOR PAPER COMPANY |
| 3342 | Check | 2/25/2010 | 3/3/2010 | 460.94 | ATT353 | AT&T MOBILITY |
| 3343 | Check | 2/25/2010 | 3/3/2010 | 24.80 | BFI145 | B & F INC |
| 3344 | Check | 2/25/2010 | 3/5/2010 | 20,000.00 | BAL185 | BALL HORTICULTURAL COMPANY |
| 3345 | Check | 2/25/2010 | 3/1/2010 | 167.50 | BLU100 | BLUE RIDGE SECURITY SYSTEMS |
| 3346 | Check | 2/25/2010 | 3/1/2010 | 23,080.02 | RAK670 | C RAKER & SONS INC |
| 3347 | Check | 2/25/2010 | 3/4/2010 | 107.67 | CAR530 | CAROLINA TOOL CO |
| 3348 | Check | 2/25/2010 | 3/4/2010 | 5.60 | SPR311 | CENTURYLINK |
| 3349 | Check | 2/25/2010 | 3/2/2010 | 10.00 | CLE296 | CLEMSON UNIVERSITY (PARK) |
| 3350 | Check | 2/25/2010 | 3/4/2010 | 12,573.53 | DUK990 | DUKE ENERGY |
| 3351 | Check | 2/25/2010 | 3/8/2010 | 586.00 | FLO500 | FLOWERHOUSE |
| 3352 | Check | 2/25/2010 | 3/8/2010 | 275.00 | GAR390 | GARDEN WRITERS ASSOC OF AMERIC |
| 3353 | Check | 2/25/2010 | 3/3/2010 | 848.36 | GEC900 | GE CAPITAL |
| 3354 | Check | 2/25/2010 | 3/3/2010 | 293.55 | HEA220 | H E ASSOCIATES |
| 3355 | Check | 2/25/2010 | 3/3/2010 | 50.00 | HOS403 | HOSPICE CARE PLUS |
| 3356 | Check | 2/25/2010 | 3/10/2010 | 1,917.50 | IPS644 | IPS PACKAGING |
| 3357 | Check | 2/25/2010 | 3/1/2010 | 240.00 | LYR605 | LYRIS TECHNOLOGIES INC |
| 3358 | Check | 2/25/2010 | 3/1/2010 | 40.80 | MMT360 | M & M TIRE CO INC |
| 3359 | Check | 2/25/2010 | 3/2/2010 | 302.27 | MAU070 | MAULDIN LUMBER CO INC |
| 3360 | Check | 2/25/2010 | 3/2/2010 | 1,836.00 | LAM580 | MID WEST/LAMBERT PRODUCTS |
| 3361 | Check | 2/25/2010 | 3/1/2010 | 21.46 | MOR800 | MORRIS WIRELESS |
| 3362 | Check | 2/25/2010 | 2/26/2010 | 10,566.26 | NEL965 | NELSON DIECUTTING & PACKAGING |
| 3363 | Check | 2/25/2010 | 3/1/2010 | 555.00 | POL283 | POLY-TEX |
| 3364 | Check | 2/25/2010 | 3/1/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |
| 3365 | Check | 2/25/2010 | 3/5/2010 | 5,732.82 | PUL150 | PULPIT ROCK INC |
| 3366 | Check | 2/25/2010 | 3/1/2010 | 350.00 | MAT050 | MATHIS PLUMBING & HEATING CO |
| 3367 | Check | 2/25/2010 | 3/3/2010 | 1,033.28 | CON288 | REPUBLIC SERVICES OF SC LLC |
| 3368 | Check | 2/25/2010 | 3/4/2010 | 2,639.00 | SCD176 | SC DEPT OF REVENUE - SALES TAX |
| 3369 | Check | 2/25/2010 | 3/3/2010 | 64.15 | SMI647 | NAN SMITH |
| 3370 | Check | 2/25/2010 | 3/2/2010 | 1,257.24 | SNE900 | SNEAD PAPER CO INC |
| 3371 | Check | 2/25/2010 | 3/3/2010 | 2,880.10 | STE550 | STEM SYSTEMS INC(H&E ASSOC) |
| 3372 | Check | 2/25/2010 | 3/2/2010 | 6,287.93 | STO820 | STOCKMAN OIL CO INC |
| 3373 | Check | 2/25/2010 | 3/9/2010 | 8,680.81 | SUN655 | SUNLIFE FINANCIAL (STOP LOSS) |
| 3374 | Check | 2/25/2010 | 3/1/2010 | 57.94 | LAN854 | TENAX CORPORATION |
| 3375 | Check | 2/25/2010 | 3/17/2010 | 3,743.07 | COO580 | THOMAS COOPER & CO INC |
| 3376 | Check | 2/25/2010 | 3/1/2010 | 607.60 | UNI320 | U S MONITOR SERVICE |

| Check | Type | Date | Date | Amount | Code | Payee |
|---|---|---|---|---|---|---|
| 3377 | Check | 2/25/2010 | 3/8/2010 | 370.78 | UNI340 | UNITED WAY OF GREENWOOD |
| 3378 | Check | 2/25/2010 | 3/2/2010 | 28.96 | UPS280 | UPS SUPPLY CHAIN SOLUTIONS |
| 3379 | Check | 2/25/2010 | 3/4/2010 | 344.76 | USP666 | USPS DISBURSING OFFICER |
| 3380 | Check | 2/25/2010 | 3/8/2010 | 2,602.17 | VER580 | VERIZON WIRELESS |
| 3381 | Check | 2/25/2010 | 3/11/2010 | 392.96 | WAL840 | WALTERS GARDENS INC (RETAIL) |
| 3382 | Check | 2/25/2010 | 3/5/2010 | 255.00 | WAR000 | WAREHOALS MACHINE TOOL LLC |
| 3383 | Check | 2/25/2010 | 3/3/2010 | 1,895.00 | WOR015 | WORKMAN PUBLISHING CO |
| 3384 | Check | 2/25/2010 | 00/00/00 | | | VOID |
| 3385 | Check | 2/25/2010 | 3/1/2010 | 2,835.28 | DEC125 | DECKER'S NURSERY INC |
| 3386 | Check | 2/25/2010 | 3/2/2010 | 4,526.26 | HER050 | HERITAGE SEEDLINGS INC |
| 3387 | Check | 2/25/2010 | 2/25/2010 | | MAR010 | VOID |
| 3388 | Check | 2/25/2010 | 3/2/2010 | 13,289.80 | MON410 | MONROVIA GROWERS |
| 3389 | Check | 2/25/2010 | 3/3/2010 | 185.00 | POS017 | POSTMASTER (GWD) |
| 3390 | Check | 2/25/2010 | 3/2/2010 | 42,013.15 | SPR310 | SPRING MEADOW NURSERY INC |
| 3391 | Check | 2/25/2010 | 00/00/00 | | | VOID |
| 3392 | Check | 2/25/2010 | 2/26/2010 | 7,393.75 | MAR010 | MARLBORO BULB COMPANY |
| 3393 | Check | 3/1/2010 | 00/00/00 | | | VOID |
| 3394 | Check | 2/26/2010 | 3/1/2010 | 50,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3395 | Check | 3/1/2010 | 00/00/00 | | | VOID |
| 3396 | Check | 3/1/2010 | 3/1/2010 | 100,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3397 | Check | 3/1/2010 | 3/4/2010 | 10,000.00 | POS017 | POSTMASTER (GWD) |
| 3398 | Check | 3/2/2010 | 00/00/00 | | | VOID |
| 3399 | Check | 3/2/2010 | 3/2/2010 | 100,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3400 | Check | 3/2/2010 | 00/00/00 | | | VOID |
| 3401 | Check | 3/2/2010 | 3/3/2010 | 19,000.00 | NEL965 | NELSON DIECUTTING & PACKAGING |
| 3402 | Check | 3/3/2010 | 00/00/00 | | | VOID |
| 3403 | Check | 3/3/2010 | 3/3/2010 | 100,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3404 | Check | 3/3/2010 | 00/00/00 | | | VOID |
| 3405 | Check | 3/3/2010 | 3/5/2010 | 5,000.00 | POS017 | POSTMASTER (GWD) |
| 3406 | Check | 3/4/2010 | 00/00/00 | | | VOID |
| 3407 | Check | 3/4/2010 | 3/4/2010 | 1,851.23 | COP700 | COPEX I G S BV |
| 3408 | Check | 3/4/2010 | 3/15/2010 | 1,280.00 | ELS649 | JOHN ELSLEY |
| 3409 | Check | 3/4/2010 | 3/5/2010 | 400.00 | SHU649 | TERRENCE SHUFORD |
| 3410 | Check | 3/4/2010 | 3/5/2010 | 3,102.80 | WES250 | WESTERN OVERSEAS CORP |
| 3411 | Check | 3/5/2010 | 00/00/00 | | | VOID |
| 3412 | Check | 3/5/2010 | 3/15/2010 | 59.10 | 99999 | RANDY MCCLANE |
| 3413 | Check | 3/5/2010 | 00/00/00 | | | VOID |

| Number | Type | Date | Date | Amount | Code | Payee |
|---|---|---|---|---|---|---|
| 3414 | Check | 3/5/2010 | 3/5/2010 | 6,000.00 | SCI646 | SCIT LLC |
| 3415 | Check | 3/5/2010 | 00/00/00 | | | VOID |
| 3416 | Check | 3/5/2010 | 3/8/2010 | 5,989.00 | IPS644 | IPS PACKAGING |
| 3417 | Check | 3/5/2010 | 3/8/2010 | 7,400.00 | XPE460 | XPEDX |
| 3418 | Check | 3/8/2010 | 00/00/00 | | | VOID |
| 3419 | Check | 3/8/2010 | 3/8/2010 | 210.31 | 99999 | DANIEL GRIFFIN |
| 3420 | Check | 3/8/2010 | 3/8/2010 | 845.22 | 99999 | DANIEL GRIFFIN |
| 3421 | Check | 3/8/2010 | 3/9/2010 | 110.08 | 99999 | GREG WRENN |
| 3422 | Check | 3/8/2010 | 3/9/2010 | 1,075.45 | 99999 | GREG WRENN |
| 3423 | Check | 3/8/2010 | 3/11/2010 | 588.14 | 99999 | MICHELLE BOGGS |
| 3424 | Check | 3/8/2010 | 3/11/2010 | 858.53 | 99999 | MICHELLE BOGGS |
| 3425 | Check | 3/8/2010 | 00/00/00 | | | VOID |
| 3426 | Check | 3/8/2010 | 3/10/2010 | 10,000.00 | POS017 | POSTMASTER (GWD) |
| 3427 | Check | 3/8/2010 | 00/00/00 | | | VOID |
| 3428 | Check | 3/8/2010 | 3/9/2010 | | | VOID |
| 3429 | Check | 3/8/2010 | 00/00/00 | 100,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3430 | Check | 3/8/2010 | 3/8/2010 | 47,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3431 | Check | 3/9/2010 | 00/00/00 | | | VOID |
| 3432 | Check | 3/9/2010 | 3/9/2010 | 100,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3433 | Check | 3/9/2010 | 00/00/00 | | | VOID |
| 3434 | Check | 3/9/2010 | 3/24/2010 | 3,936.83 | LAB405 | LABOR STRATEGY LLC |
| 3435 | Check | 3/10/2010 | 00/00/00 | | | VOID |
| 3436 | Check | 3/10/2010 | 3/9/2010 | 100,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3437 | Check | 3/10/2010 | 00/00/00 | | | VOID |
| 3438 | Check | 3/10/2010 | 3/10/2010 | 15,560.58 | NEL955 | NELSON DIECUTTING & PACKAGING |
| 3439 | Check | 3/10/2010 | 00/00/00 | | | VOID |
| 3440 | Check | 3/10/2010 | 3/11/2010 | 40,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3441 | Check | 3/11/2010 | 00/00/00 | | | VOID |
| 3442 | Check | 3/11/2010 | 3/12/2010 | 100,000.00 | GRE790 | GREENWOOD ADVERTISING |
| 3443 | Check | 3/11/2010 | 00/00/00 | | | VOID |
| 3444 | Check | 3/11/2010 | 3/18/2010 | 32,943.00 | GAL120 | ARTHUR J GALLAGHER (SEE AICCO) |
| 3445 | Check | 3/11/2010 | 3/18/2010 | 338.00 | MAR010 | MARLBORO BULB COMPANY |
| 3446 | Check | 3/11/2010 | 3/17/2010 | 1,665.26 | LAM580 | MID WEST/LAMBERT PRODUCTS |
| 3447 | Check | 3/11/2010 | 3/16/2010 | 2,220.00 | POL283 | POLY-TEX |
| 3448 | Check | 3/11/2010 | 3/16/2010 | 10,000.00 | POS017 | POSTMASTER (GWD) |
| 3449 | Check | 3/11/2010 | 3/22/2010 | 20,803.23 | STU063 | STUIFBERGEN BLOEMBOLLEN EXPORT |
| 3450 | Check | 3/11/2010 | 3/16/2010 | 3,500.00 | XPE460 | XPEDX |

| Number | Type | Date | Date 2 | Amount | Payee |
|---|---|---|---|---|---|
| 3451 | Check | 3/12/2010 | 00/00/00 | | VOID |
| 3452 | Check | 3/12/2010 | 3/12/2010 | 100,000.00 GRE790 | GREENWOOD ADVERTISING |
| 3453 | Check | 3/12/2010 | 00/00/00 | | VOID |
| 3454 | Check | 3/12/2010 | 3/16/2010 | 337.40    99999 | JAQUITA SUIT |
| 3455 | Check | 3/15/2010 | 00/00/00 | | VOID |
| 3456 | Check | 3/15/2010 | 3/16/2010 | 100,000.00 GRE790 | GREENWOOD ADVERTISING |
| 3457 | Check | 3/15/2010 | 00/00/00 | | VOID |
| 3458 | Check | 3/15/2010 | 3/15/2010 | 5,000.00 POS017 | POSTMASTER (GWD) |
| 3459 | Check | 3/15/2010 | 3/19/2010 | | VOID |
| 3460 | Check | 3/15/2010 | 00/00/00 | | PCA REBUILD CENTER |
| 3461 | Check | 3/15/2010 | 3/22/2010 | 408.10 PCA000 | VOID |
| 3462 | Check | 3/15/2010 | 3/24/2010 | POS310 | SC DEPT OF REVENUE(CORP TENT.) |
| 3463 | Check | 3/16/2010 | 3/29/2010 | 4,615.00 SCD215 | VOID |
| 3464 | Check | 3/16/2010 | 00/00/00 | | POSTMASTER (GWD) |
| 3465 | Check | 3/16/2010 | 3/19/2010 | 10,000.00 POS017 | VOID |
| 3466 | Check | 3/16/2010 | 00/00/00 | | GREENWOOD ADVERTISING |
| 3467 | Check | 3/16/2010 | 3/17/2010 | 100,000.00 GRE790 | VOID |
| 3468 | Check | 3/16/2010 | 3/18/2010 | 2,528.70 PAY980 | H D PAYNE & CO |
| 3469 | Check | 3/17/2010 | 00/00/00 | | VOID |
| 3470 | Check | 3/17/2010 | 3/18/2010 | 100,000.00 GRE790 | GREENWOOD ADVERTISING |
| 3471 | Check | 3/18/2010 | 00/00/00 | | VOID |
| 3472 | Check | 3/18/2010 | 3/23/2010 | 10,000.00 POS017 | POSTMASTER (GWD) |
| 3473 | Check | 3/19/2010 | 00/00/00 | | VOID |
| 3474 | Check | 3/19/2010 | 3/30/2010 | 3,938.16 SCD175 | SC DEPT OF REVENUE - SALES TAX |
| 3475 | Check | 3/19/2010 | 00/00/00 | | VOID |
| 3476 | Check | 3/19/2010 | 3/23/2010 | 325.30    99999 | CRYSTAL CUNNINGHAM |
| 3477 | Check | 3/19/2010 | 00/00/00 | | VOID |
| 3478 | Check | 3/19/2010 | 3/26/2010 | 30,000.00 UPS292 | UPS/UPS SCS CHARLOTTE |
| 3479 | Check | 3/22/2010 | 00/00/00 | | VOID |
| 3480 | Check | 3/22/2010 | 3/26/2010 | 55.41 CAN653 | FANNIE CANNON |
| 3481 | Check | 3/22/2010 | 00/00/00 | | VOID |
| 3482 | Check | 3/22/2010 | 3/30/2010 | 1,529.66 ELS649 | JOHN ELSLEY |
| 3483 | Check | 3/22/2010 | 3/26/2010 | 185.00 POS017 | POSTMASTER (GWD) |
| 3484 | Check | 3/23/2010 | 00/00/00 | | VOID |
| 3485 | Check | 3/23/2010 | 3/26/2010 | 5,000.00 POS017 | POSTMASTER (GWD) |
| 3486 | Check | 3/23/2010 | 00/00/00 | | VOID |
| 3487 | Check | 3/23/2010 | 3/26/2010 | 10,000.00 POS017 | POSTMASTER (GWD) |

| Number | Type | Date 1 | Date 2 | Amount | Code | Payee |
|---|---|---|---|---|---|---|
| 3488 | Check | 3/24/2010 | 00/00/00 | | | VOID |
| 3489 | Check | 3/24/2010 | 3/30/2010 | 532.06 | AME830 | AMER HERITAGE LIFE INS CO |
| 3490 | Check | 3/24/2010 | 3/24/2010 | 10,405.13 | NEL955 | NELSON DIECUTTING & PACKAGING |
| 3491 | Check | 3/24/2010 | 4/15/2010 | | SOU040 | VOID |
| 3492 | Check | 3/24/2010 | 3/31/2010 | 25.00 | SOU221 | SOUTH CAROLINA ENFORCEMENT DIV |
| 3493 | Check | 3/24/2010 | 3/29/2010 | 845.00 | MAC619 | THE MAC DETECTIVE |
| 3494 | Check | 3/24/2010 | 3/30/2010 | 491.70 | UNI340 | UNITED WAY OF GREENWOOD |
| 3495 | Check | 3/24/2010 | 3/24/2010 | | XPE460 | VOID |
| 3496 | Check | 3/24/2010 | 3/31/2010 | 555.20 | YMC600 | YMCA OF GREENWOOD |
| 3497 | Check | 3/24/2010 | 00/00/00 | | | VOID |
| 3498 | Check | 3/24/2010 | 3/24/2010 | 6,683.59 | XPE460 | XPEDX |
| 3499 | Check | 3/25/2010 | 3/25/2010 | | | VOID |
| 3500 | Check | 3/25/2010 | 00/00/00 | 143.30 | GRE690 | GREENWOOD SUPPLY CO INC |
| 3501 | Check | 3/25/2010 | 3/29/2010 | | | VOID |
| 3502 | Check | 3/25/2010 | 3/30/2010 | 500.00 | SHU649 | TERRENCE SHUFORD |
| 3503 | Check | 3/25/2010 | 3/30/2010 | 30,000.00 | UPS292 | UPS/UPS SCS CHARLOTTE |
| 3504 | Check | 3/29/2010 | 00/00/00 | | | VOID |
| 3505 | Check | 3/29/2010 | 3/29/2010 | | POS017 | VOID |
| 3506 | Check | 3/31/2010 | 00/00/00 | | POS017 | VOID |
| 3507 | Check | 3/31/2010 | 3/31/2010 | | POS017 | VOID |
| 3509 | Check | 4/1/2010 | 00/00/00 | | | VOID |
| 3508 | Check | 00/00/00 | 00/00/00 | | | VOID |
| 3509 | Check | 4/1/2010 | 4/15/2010 | | 99999 | VOID |
| 91031 | Wire | 1/7/2010 | 1/8/2010 | 6,555.72 | UNI050 | UPS (ALL COMPANIES) |
| 91032 | Wire | 1/13/2010 | 1/11/2010 | 164.66 | VIS163 | VISIONS BV |
| 91033 | Wire | 1/14/2010 | 1/15/2010 | 7,486.47 | UNI050 | UPS (ALL COMPANIES) |
| 91034 | Wire | 1/21/2010 | 1/21/2010 | 1,993.68 | UNI050 | UPS (ALL COMPANIES) |
| 91036 | Wire | 1/28/2010 | 1/28/2010 | | UNI050 | VOID |
| 91036 | Wire | 1/19/2010 | 1/19/2010 | 5,000.00 | PIT285 | PITNEY BOWES RESERVE ACCOUNT |
| 91037 | Wire | 2/2/2010 | 2/2/2010 | 5,000.00 | PIT285 | PITNEY BOWES RESERVE ACCOUNT |
| 91038 | Wire | 2/4/2010 | 2/5/2010 | 1,936.33 | UNI050 | UPS (ALL COMPANIES) |
| 91039 | Wire | 1/20/2010 | 1/20/2010 | 2,863.86 | CAN197 | CANON FINANCIAL SERVICES INC |
| 91040 | Wire | 2/8/2010 | 2/8/2010 | 5,000.00 | PIT285 | PITNEY BOWES RESERVE ACCOUNT |
| 91041 | Wire | 2/11/2010 | 2/12/2010 | 2,775.30 | UNI050 | UPS (ALL COMPANIES) |
| 91042 | Wire | 2/17/2010 | 2/17/2010 | 12,500.00 | REM746 | XAMER LLC/REMAX OF FLORIDA INC |
| 91043 | Wire | 2/17/2010 | 2/17/2010 | 20,000.00 | FIR648 | FIRST CITIZENS |
| 91044 | Wire | 2/19/2010 | 2/19/2010 | 5,000.00 | PIT285 | PITNEY BOWES RESERVE ACCOUNT |
| 91045 | Wire | 2/3/2010 | 2/3/2010 | 10,000.00 | WAC466 | BANK OF AMERICA PLATINUM PLUS |

| Check | Type | Date | Date | Amount | Code | Payee |
|---|---|---|---|---|---|---|
| 91046 | Wire | 2/22/2010 | 2/22/2010 | 2,863.86 | CAN197 | CANON FINANCIAL SERVICES INC |
| 91047 | Wire | 2/3/2010 | 2/3/2010 | 267.31 | COO580 | THOMAS COOPER & CO INC |
| 91048 | Wire | 2/3/2010 | 2/3/2010 | 25,000.00 | ROS450 | ROSEVILLE FARMS L.C. |
| 91049 | Wire | 3/4/2010 | 3/4/2010 | 36.37 | COP700 | COPEX I G S BV |
| 91050 | Wire | 3/11/2010 | 3/12/2010 | 15,000.00 | NEL201 | NELSON MULLINS RILEY & |
| 91051 | Wire | 3/11/2010 | 3/15/2010 | 1,106.00 | HER050 | HERITAGE SEEDLINGS INC |
| 91052 | Wire | 3/16/2010 | 3/17/2010 | 65,000.00 | UNI050 | UPS (ALL COMPANIES) |
| 91053 | Wire | 3/18/2010 | 3/19/2010 | 60,000.00 | NEL201 | NELSON MULLINS RILEY & |
| 91054 | Wire | 3/22/2010 | 3/31/2010 | 70,884.79 | UNI050 | UPS (ALL COMPANIES) |
| 91055 | Wire | 3/25/2010 | 3/30/2010 | 42,000.00 | MCH470 | MC HUTCHISON |
| 91056 | Wire | 3/29/2010 | 3/31/2010 | 3,240.00 | NIC648 | NICHOLSON & ANDERSON |
| 91057 | Wire | 3/29/2010 | 3/30/2010 | 43,957.19 | UNI050 | UPS (ALL COMPANIES) |
| 91058 | Wire | 3/29/2010 | 3/30/2010 | 2,415.70 | RSN123 | R&S NURSERY INC |
| 91059 | Wire | 3/29/2010 | 3/30/2010 | 135.83 | GOL123 | GOLD HILL NURSERY SALES LLC |
| 91060 | Wire | 3/31/2010 | 3/31/2010 | 9,320.00 | IMM607 | IMMEDION |
| 91061 | Wire | 3/30/2010 | 3/31/2010 | 23,513.10 | NEL965 | NELSON DIECUTTING & PACKAGING |
| 91062 | Wire | 4/1/2010 | 4/1/2010 | 20,000.00 | FIR648 | FIRST CITIZENS |
| 91063 | Wire | 4/2/2010 | 4/5/2010 | | POS017 | VOID |
| 91064 | Wire | 4/2/2010 | 4/7/2010 | 30,000.00 | UPS292 | UPS/UPS SCS CHARLOTTE |
| 91065 | Wire | 4/2/2010 | 4/7/2010 | 1,283.72 | WIL624 | WILSON REFRIGERATION/ELEC INC |
| 91066 | Wire | 4/2/2010 | 4/7/2010 | 5,806.00 | XPE460 | XPEDX |
| 91067 | Wire | 4/2/2010 | 4/7/2010 | 44,000.00 | UNI050 | UPS (ALL COMPANIES) |
| 91068 | Wire | 4/2/2010 | 4/7/2010 | 145.07 | COO580 | THOMAS COOPER & CO INC |

SoSA #4

| Case Title | Case Number | Court and Location | Date Filed | Nature of Proceeding / Amount Claimed / Debt | Contact Information for Guardian | Contact Information for Other Counsel |
|---|---|---|---|---|---|---|
| Bluebird Nursery, Inc. v. Park Seed Company d/b/a/ Jackson & Perkins | 09-CP-24-01326 | Greenwood County South Carolina Court of Common Pleas | Judgment 9/18/09 Complaint 8/18/09 | Debt collection in the amount of \$5,918.78 plus interest and other allowable relief | C. Richard Stewart 11 Whitsett Street Greenville, SC 29601 Phone: (864) 235-2019 Fax: (864) 235-7851 | Bluebird Nursery 519 Bryan Street Clarkson, NE 68629-4004 Phone: (800) 356-9164 Fax: (402) 892-3738 |
| Briggs Nursery v. George W. Park Seed Company | 09-CP-24-01347 | Greenwood County South Carolina Court of Common Pleas | Judgment 10/28/09 Complaint 9/14/09 | Debt collection for \$61,792.82 plus costs, attorney's fees, interest and any other allowable relief the court deems proper | C. Richard Stewart 11 Whitsett Street Greenville, SC 29601 Phone: (864) 235-2019 Fax: (864) 235-7851 | Briggs Nursery 715 South Bank Road Porter, WA 98541 Phone (360) 482-6190 Fax: (360) 482-6187 |
| L. E. Cooke Company v. Geo. W. Park Seed Co., Inc. | 2009-CP-24-01349 | Greenwood County South Carolina Court of Common Pleas | Judgment 11/23/09 Complaint 9/14/09 | Debt collection Amount owed \$ 1,786.79 Attorney fees 822.00 Interest 269.10 Costs 190.00 Total due \$3,067.89 | Cynthia M. Lover Harry Pavlack & Asso 603 N. Kings Highway Myrtle Beach, SC 29578-2740 Phone (843) 448-9471 Fax: (843) 448-9158 | L. E. Cook 26333 RD 140 Visalia, CA 93292 Phone (559) 732-9146 Fax (559) 732-3702 |
| Dell Marketing. L. P. v. Geo. W. Park Seed Co., Inc. and/or Park Seed Wholesale, Inc. a/k/a Park Seed Company | C-1-CV-08-013054 and C-1-CV-09-003719 | County Court Travis County, Texas | Garnishment 7/21/09 Judgment 7/9/09 Complaint 12/15/08 | Debt collection Satisfied through Writ on July 23, 2009 \$38,175.80 | Kurt L. Lyn Greenway Plaza 3555 Timmons Lane Suite 790 Houston, TX 77027 Phone (713) 981-0900 Fax: (813) 772-7085 | Dell Marketing c/o Dell USA P. O. Box 534118 Atlanta, GA 30353-4118 |
| Geo. W. Park Seed Co., Inc. v. DHL Express (USA), Inc. | 8-08-CV-1993-GRA-WMC | United States District Court District of South Carolina Anderson Division | Judgment Complaint April 2008 | Debt collection Park owes DHL \$412,224.98 plus other costs and interest | Tom Vanderbloemen Galvan, White & Boyd 55 Beattie Place Suite 1200 Greenville, SC 29601 Phone (864) 271-9580 Fax: (864) 271-7502 | DHL Express Corporate Office 1200 S. Pine Island Rd. Plantation, FL 33324 Phone (800) 722-0081 Fax: (888) 221-6211 |

Updated 3/17/10

EXHIBIT 4(a)

| Case Title | Case Number | Court or Location | Date Filed | Nature of Proceeding and Amount of Debt | Contact Information of Opposing Counsel | Contact Information (to Our Counsel) |
|---|---|---|---|---|---|---|
| Jersey Asparagus Farms, Inc. v. Geo. W. Park Seed Co., Inc. | SLM-L-000210-09 | Superior Court of New Jersey Law Division Salem County | Judgment 1/21/10 | Debt collection $72,188.23 plus $240 fees/costs for a total of $74,505.27 | Donald C. Simpson 126 Borton Landing Rd Moorestown, NJ 08057 Phone (856) 234-9590 Fax: (856) 235-1627 | Jersey Asparagus Farm 105 Porchtown Road Pittsgrove, NJ 08318 Phone (856) 358-2548 Fax: (856) 358-6127 |
| Hoyt W. Lagrone d/b/a Lagrone Plumbing Serves v. Geo W. Park Seed Co, Inc. | 2004-CP-24-152 | Court of Common Pleas Eighth Judicial Circuit Greenwood, SC | Judgment Complaint 5/12/04 | Debt collection $140,000.00 | Brian Dumas 9357 Two Notch Rd Suite 103 Columbia, SC 29223 Phone (803) 788-4370 Fax: (803) 788-3290 | Hoyt Lagrone Lagrone's Plumbing 512 West Laurel Ave. Greenwood, SC 29649 Phone (864) 223-5112 Fax: (864) 223-9346 |
| Morrett Paper v. Geo. W. Park Seed Co., Inc., Park Seed Wholesale, Inc. | 10-CP-24-00051 | Court of Common Pleas County of Greenwood State of South Carolina | Judgment 1/8/10 | Debt collection $7,982.38 | Robert M. White 217 Whitsett Street Greenville, SC 29603 Phone (864) 233-4770 Fax: (864) 271-78892 | Morrisett Paper 12100 Vance Davis Rd. Charlotte, NC 28259 Phone (704) 948-3913 |
| Old Dominion Freight Line, Inc. v. George W. Park Seed Co., Inc. | 09-CP-24-01438 | Court of Common Pleas Greenwood, SC | Complaint 10/2/09 Judgment 2/15/10 | Debt collection $20,591.10; 15% attorneys fees; clerk's cost $175; cost of service $15 | William L. Ellison, Jr. P. O. Box 2270 Davidson, NC 28036 Phone (704) 892-1699 Fax: (704) 892-8664 | Old Dominion Freight 500 Old Dominion Way Thomasville, NC 27360 Phone (336) 822-5166 Fax: (336) 822-5221 |
| The Pi Group, Inc. v. Geo.W. Park Seed Co., Inc. f/k/a Park Seed Company and d/b/a Jackson & Perkins | 2008-CP-24-1310 | Court of Common Pleas County of Greenwood State of South Carolina | Judgment 2/11/09 Complaint 12/5/08 | Debt collection $93,963.04 plus commission $2,841.39 for a total of $96,804.43 | Roy W. Boggs 1300 Pickens Street Columbia, SC 29211 Phone (803) 252-5817 Fax: (803) 252-9501 | The Plant Group, Inc. 117 Pond Rd (Rt. 207) Franklin, CT 06254 Phone (860) 642-6030 Fax: (860) 642-4469 |
| Ridge Manufacturing v. George W. Park Seed Co., Inc. | 2009CV241010 1774 | Magistrate's Court State of South Carolina State of South Carolina | Judgment 10/7/09 Complaint 8/3/09 | Debt collection $2,375.93 plus $80 filing fee | None | Ridge Manufacturing 109 Aiken Street Batesburg-Leesville, SC 29006-1920 Phone (803) 532-2949 Fax: (803) 532-4368 |

| Case Title | Case Number | Court and Location | Date Filed | Nature of Proceeding / Amount Owed | Contact Information for Opposing Counsel | Contact Information for Our Counsel |
|---|---|---|---|---|---|---|
| Roseville Farms, L.C. v. George W. Park Seed Co., Inc. etc. | 10-CA-143 | Circuit Court of the 9th Judicial Circuit, Orange County, Florida | Complaint 1/12/10 | Debt collection Settled by Writ -$84,420.50 | David S. Wood, Ruden, McClosky, Smith, Schuster & Russell, 420 South Orange Ave, Suite 920, Orlando, FL 32802, Phone (407) 244-8022 | Roseville Farms, 3251 North Ponkan Pine Road, Apopka, FL 32712, Phone (407) 884-4559, Fax: (407) 884-1650 |
| Spring Valley Greenhouse, Inc. v. Park Seed Co. | 2009-CP-24-00389 | Court of Common Pleas, Greenwood County, South Carolina | Judgment 6/26/09, Complaint 3/19/09 | Debt collection $8,307.72 plus sheriff's commission $271.73 for a total of $8,579.45 | Cynthia M. Lover, Harry Pavilack & Asso, 603 N. Kings Hwy, Myrtle Beach, SC 29578-2740, Phone (843) 448-9471, Fax: (843) 448-9158 | Spring Valley Greenhouse, Inc., 3242 Daansen Road, Walworth, NY 14568-0552, Phone (315) 597-9816, Fax: (315) 597-2704 |
| Willoway Nurseries, Inc. v. George W. Park Seed Co., Inc. | 09CV164585 | Lorain County Court of Common Pleas, Elyria, Ohio | Judgment 2/10/10, Complaint 11/4/09 | Debt Collection $27,396.17 plus interest from 12/28/09 | Robert B. Weltman, 323 W. Lakeside Ave., Suite 200, Cleveland, OH 44113, Phone (216) 685-1000, Fax: (216) 363-6914 | Willoway Nurseries, 4534 Center Road, Avon, OH 44011, Phone (866) 934-4435, Fax: (440) 934-5826 |

## LAWSUITS - PARK SEED

| Case Title | Case Number | Court and Location | Date Filed | Nature of Proceeding Amount Owed | Contact Information Opposing Counsel | Contact Information for/for Our Company | Contact Information for/for Our Counsel |
|---|---|---|---|---|---|---|---|
| Garrett, Cheryl v. Park Seed Co. | 2009CV241010 2402 | County of Greenwood State of South Carolina | Complaint 10/2/09 | Severance Dispute regarding vacation time - $7,432.62 | None | Former Employee: Cheryl R. Garrett 601 Andrews Chapel Road Greenwood, SC 29646 Phone (864) 374-3436 Fax: (864) 229-2739 | Lena Meredith Nicholson & Anderson 109 West Court Ave. Greenwood, SC 29646 Phone (864) 229-7241 |
| Golphin, Althea M. v. George W. Park Seed Company, Inc. | 07-CP-24-1492 | County of Greenwood State of South Carolina | Complaint 12/11/07 | Alleged Age Discrimination case | Wm. Chad Bettis Ayers, Smithdeal & Bettis, P.C. 409 Main Street Greenwood, SC 29648 Phone (864) 229-1947 Fax: (864) 229-0982 | Former Employee: Althea Goldman 1112 New Zion Rd Hodges, SC 29653 Phone (864) 374-7996 | Billy J. Garrett, Jr. Garrett Law Firm 109 Oak Avenue Greenwood, SC 29646 Phone (864) 229-8000 Fax: (864) 229-8001 |
| Harvey, Jane D. v. George W. Park Seed Company | 07-CP-24-1491 | County of Greenwood State of South Carolina | Complaint 12/11/07 | Alleged Age Discrimination case | Wm. Chad Bettis Ayers, Smithdeal & Bettis, P.C. 409 Main Street Greenwood, SC 29648 Phone (864) 229-1947 Fax: (864) 229-0982 | Former Employee: Jane Harvey 1004 Townsend Road East Hodges, SC 29653 (864) 374-7643 | Billy J. Garrett, Jr. Garrett Law Firm 109 Oak Avenue Greenwood, SC 29646 Phone (864) 229-8000 Fax: (864) 229-8001 |
| Haynsworth, Sinkler, Boyd, P.A. v. Geo. W. Park Seed Co, Inc. | 2010CP23-00468 | County of Greenville State of South Carolina | Complaint 1/19/10 | Debt collection $149,593.69 | Andrew J. White, Jr. Haynsworth, Sinkler Boyd 75 Beattie Place Two Liberty Square 11th Floor Greenville, SC 29602 Phone (864) 240-3200 Fax: (864) 240-3300 | Andrew J. White, Jr. Haynsworth, Sinkler Boyd 75 Beattie Place Two Liberty Square 11th Floor Greenville, SC 29602 Phone (864) 240-3200 Fax: (864) 240-3300 | |

## LAWSUITS - PARK SEED

| Case Title | Case Number | Court and Location | Date Filed | Nature of Proceeding/Amount Owed | Counsel Information Opposing Counsel | Contact Information for Company | Conduct Information for Our Counsel |
|---|---|---|---|---|---|---|---|
| Impressive Enterprises, Inc. v. Geo. W. Park Seed Co., Inc. | 2010-CP-24-00061 | County of Greenwood State of South Carolina | Complaint 1/19/10 | Debt collection $6,515.00 | Craig H. Allen 605 Pettigru Street Greenville, SC 29601 Phone (864) 239-0444 Fax: (864) 239-0098 | Impressive Enterprises 4925 Cash Road Dallas, TX 75247 P: (800) 817-7388 F: (214) 630-8823 | |
| Incapolis Services (Kapiteyn) v. Geo W. Park Seed Co., Inc. | 8:09-CV-2300-RBH | United States District Court District of South Carolina | Complaint 9/1/09 | Debt collection $1.2 Million Disputed Claim | George L. Clauer, III 84 Starboard Tack Dr. Salem, SC 29676 Phone (864) 719-4296 | Kapiteyn Middenweg 65a 1764 KM Breezand P. O. Box 3 1760 AA Anna Paulowna The Netherlands 011-316-5392 9138 | Lena Meredith Nicholson & Anderson 109 West Court Ave. Greenwood, SC 29646 P: (864) 229-7241 Fax: (864) 229-2739 |
| Unisource Worldwide v. Geo W. Park Seed Co. | 2010-CP-24-00044 | Court of Common Pleas Greenwood, SC | 1/15/10 | Debt collection $9,367.40 | Cynthia M. Lover Harry Pavilack & Asso 603 N. Kings Hwy Myrtle Beach, SC 29578-2740 Phone (843) 448-9471 Fax: (843) 448-9158 | Unisource Worldwide 850 N. Arlington Heights Road Itasca, IL 60143 P. (800) 863-4931 | |

3

### 6.  Assignments and receiverships

None
☑  a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None
☑  b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7.  Gifts

None
☐  List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

**See Exhibit 7 attached.**

### 8.  Losses

None
☑  List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9.  Payments related to debt counseling or bankruptcy

None
☐  List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**See Exhibit 9 attached.** **All funds paid as shown on Exhibit 9 were paid by J & P Acquisitions and not the Debtor**

#7

## 2009 Non-Cash Gifts



| Recipient Information | | | | | | | Donation Information | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Name | Type | Address | City | State | Zip | Date | 475 | 880 | 848 | 750 | 10 | 1532 | |
| Pleasant Garden Club | Garden Club - Adult | 6 Redspire Drive | Greenville | SC | 29617 | 4/8/2009 | | 200 | | | | | Tax map, brochure, catalog for group visiting Park. |
| GROCAO | Garden Club - Adult | 3540 Treemont Drive | Florissant | MO | 83033 | 4/8/2009 | | | 1 | | | | |
| Eden Terrace | Non-Profit - Social | 2890 Willey Road | Spartanburg | SC | 28907 | 4/10/2009 | | | | | 10 | | 10 Trees |
| Porter farm | Non-Profit - Social | 2795 E. Main Street | Thomasville | SC | 27361 | 4/22/2009 | | | | | | 64 | |
| Community Development | University / Research | PO Box 1626 | Saskatoon | SK CN | STN N4 | 4/22/2009 | | | | | | 16 | |
| Master gardeners of Summit County | Garden Club - Adult | 51 Campus Drive | wadsworth | OH | 94281 | 4/20/2009 | | 80 | | | | | |
| Gardeners of America | Garden Club - Adult | 603 Faker Road | Ronnet park | CA | 94926 | 5/8/2009 | | | | | | 50 | |
| SC Department of Social Services | Municipality | 750 hawk Street | Shawnee | OK | 28802 | 5/20/2009 | | | | | | 460 | |
| Roxy for Life | Non-Profit - Social | PO Box 5451 | Columbia | SC | 54414 | 6/20/2009 | | | | | | 40 | |
| Child Development, Inc. | Non-Profit - Social | 1520 Harden Street | Birminwood | | 17126 | 6/20/2009 | | 500 | | | | | acknowledgement on website |
| Landom SC Welcome Center | Non-Profit - Social | W14670 Balsam Road | Waterford | WI | 17972 | 6/9/2009 | | | | | | 20 | |
| Habitat for Humanity | Non-Profit - Social | 97 5th Avenue | Schofield Haven | NY | 29536 | 6/17/2009 | | | | | | 20 | |
| Fair Play SC Welcome Center | Municipality | 420 university Drive | Lancom | PA | 29535 | 6/20/2009 | | | 300 | | | | |
| Cherbaucco County Youth Bureau | Non-Profit - Social | 200 I-26 East, PO Box 429 | Clinton | SC | | 6/17/2009 | | | | | | 20 | |
| Piedmont Technical College | University/Research | 271 Old Salt Road | Newberry | SC | 14757 | 6/17/2009 | | | | | | 20 | |
| Newcomers of Greater Greenville | Non-Profit - Social | SCGA Border-Set #1 100 Welcome Center Place | Mayville | NY | 29643 | 6/17/2009 | | | | | | 20 | Flower Day info |
| Robert w. Coleman Community Organization | Non-Profit - Social | 7 N. Elm Street, Hall R. Corbier Building | Greenwood | SC | 29651 | 6/25/2009 | | | | | | 20 | |
| Feed the Hungry | Non-Profit - Social | 2000 Ruston Avenue | Greenville | SC | 21216 | 7/6/2009 | | | | | | 100 | |
| Dominican Commercial High School Alumni | High School | 555 Pleasure Drive | Baltimore | MD | 48514 | 7/7/2009 | 100 | | | | | 4 | |
| Gulf Coast Jewish Family Services | Non-Profit - Social | 14041 lost Boulevard | Riverhead | NY | 33760 | 7/14/2009 | | | | | | 100 | 2 hanging flat holder, 10 copper plant |
| Coronado Fire Department | Non-Profit - Social | 1410 highway 248 South | Clearwater | FL | 11931 | 7/7/2009 | 75 | | | | | 100 | |
| East Pasco Habitat for Humanity | Non-Profit - Social | 15000 Citus County Dr. Suite 420 | Clearwater | FL | 33549 | 7/28/2009 | | | | | | 70 | |
| Augustag College Community garden/parade of gardens | Garden Club - Adult | 1801 10th Avenue S. | Minneapolis | MN | 55404 | 8/11/2009 | 40 | | | | | 12 | 15 pounds seed |
| Make All Children Smile | Non-Profit - Social | PO Box 548 | Elkhon | GA | 90003 | 8/18/2009 | 100 | | | | | 100 | |
| LSU Cooperative Extension | Non-Profit - Gardening | 300 S. Main | Agate | CA | 80003 | 8/18/2009 | | | 25 | | | 20 | |
| Illinois Department of Corrections | Prison | 1104 Beno Street, Suite B | Franklinton | LA | 70438 | 8/21/2009 | | | 20 | | | 20 | |
| Township of Cranbury | Municipality | 725 Harrison Street | Chester | IL | 60312 | 8/20/2009 | | 100 | | | | 300 | |
| Clayton County Master Gardeners | Garden Club - Adult | 22A North Main Street | Jonesboro | GA | 30236 | 8/20/2009 | | | | | | 24 | |
| Baldwin Mental Health | Non-Profit - Social | 8820 Greenview Drive | Greenwood | GA | 29646 | 8/24/2009 | | | | | | 12 | |
| Community Food Bank, Inc. | Non-Profit - Social | 3003 South County Club Road, PO Box 28727 | Tucson | AZ | 85726 | 8/24/2009 | | | | | | 10 | |
| Wisconsin Master Gardeners | Garden Club - Adult | 301 S. Arizona | Baraboo | WI | 53913 | 9/24/2009 | | | | | | 20 | |
| Seeds to the World | Non-Profit - Gardening | 506 broadway | | WI | 92583 | 9/24/2009 | | | | 80 | | 20 | |
| City of Chandler | Municipality | 879 E. Armstrong way, Bldg. L | Chandler | AZ | 85226 | 9/24/2009 | | | | 500 | | | 6 pounds. |
| Brandywine Garden Club | Garden Club - Adult | 155 Indiana Ave., Suite 201 | Wilmington | DE | 19810 | 6/25/2009 | | | | | | 2 | |
| Porter County Master Gardeners Association | Garden Club - Adult | 2826 Rockdale Rd. | Valparaiso | IN | 46383 | 6/25/2009 | | | | | | 40 | |



EXHIBIT 7



## 2010 Non-Cash Gifts

| Organization | Address | City | State Zip | Item(s) Requested | Non-Cash Contributions | Date |
|---|---|---|---|---|---|---|
| Mecklenburg County Beekeepers | 121 Hermitage Rd. | Charlotte | NC 28207 | Park Catalog Request/Seed | 20 Seed Packs | 12/9/2009 |
| Greater Greenville Master Gardeners Association | L.E.B. Glass Studio, 1014-5 Wade Hampton Blvd. | Greenville | SC 29609 | Conference Cards | 200 Conference Cards | 12/28/2009 |
| Incredible Organic Edible Gardeners | 7121 W. Craig Road, Suite 113-152 | Las Vegas | NV 89129 | Seed Request | 20 Seed Packs | 12/28/2009 |
| Harris County Agri life Extension | 1203 West Edgewood | Friendswood | TX 77546 | Gardener Handbook/Seed | 55 GH, 20 Seed Packs | 12/28/2009 |
| Texas State University | c/o Agriculture Department 601 University Drive | San Marcos | TX 78666 | Seed Request | 20 Seed Packs | 12/29/2009 |
| Hopewell | P.O. Box 193, 9637 SR.534 | Mesopotamia | OH 44439 | Seed Request | 20 Seed Packs | 1/2/2010 |
| Palomar Pomerado Health Foundation | 960 Canterbury Place, Suite 110 | Escondido | CA 92025 | Silent Auction | 10 Seed, 2 seed mats | 1/5/2010 |
| Edible Schoolyard New Orleans, c/o Samuel J. Green Charter School | 2319 Valence Street | New Orleans | LA 70115 | Seed Request | 20 Seed Packs | 1/12/2010 |
| Nelson County Extension Agent for horticulture | 317 South Third Street | Bardstown | KY 40004 | Seed Request | 20 Seed Packs | 1/12/2010 |
| Loveland Primary & Elementary/Granny's Garden School | 550 Loveland-Madeira Road | Loveland | OH 45140 | Seed Request | 20 Seed Packs | 1/12/2010 |
| Marin County Community Development Agency | 3501 Civic Center Drive, Room 308 | San rafael | CA 94903 | Seed Request | 20 Seed Packs | 1/12/2010 |
| Saratoga County Community Garden | 4484 Rte. #50 | Wilton | NY 12831 | Seed Request | 20 Seed Packs | 1/12/2010 |
| Relay for Life- American Cancer Society | 12512 Larimer Ave. | North Huntington | PA 15642 | Seed Request | 20 Seed Packs | 1/12/2010 |
| Roots & Shoots Environmental Youth Program | 3233 Cottonwood View Drive | El Cajon | CA 92019 | Seed Request | 20 Seed Packs | 1/12/2010 |
| Trinity County Corp. | PO Box 752 | Trinity | TX 75862 | Seed Request | 20 Seed Packs | 1/12/2010 |
| Capital District Community Gardens | 40 River Street | Troy | NY 12180 | Seed Request | 20 Seed Packs | 1/12/2010 |
| American Camelia Society | 1149 Cockerham Rd. | Denham Springs | LA 70726 | Seed Request | 90 Seed Packs | 1/12/2010 |

| **Firm Information** | **Date Paid** | **Amount Paid** |
|---|---|---|
| | 2/25/2010 | $23,307.50 |
| Ouzts, Ouzts & Varn, PC<br>P.O. Box 25509<br>Columbia, SC 29224-5509 | 3/26/2010 | $20,135 |
| | 12/1/2009 | $25,000 |
| | **Total** | $68,442.50 |
| | 3/26/2010 | $105,000 |
| Levy Law Firm, LLC<br>2300 Wayne Street<br>Columbia, SC 29201 | 2/20/2010 | $22,640.85 |
| | 11/24/2009 | $20,000 |
| | **Total** | $147,640.85 |
| | 3/25/2010 | $102,500 |
| The Finley Group<br>SouthPark Towers Suite 1220<br>6100 Fairview Road<br>Charlotte, NC 28210 | 3/3/2010 | $50,000 |
| | 5/15/2009 | $62,589.96 |
| | 4/15/2009 | $18,542.11 |
| | 4/14/2009 | $15,000 |
| | **Total** | $248,632.07 |

EXHIBIT 9

## 10. Other transfers

None   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the
☑     debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case.
      (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint
      petition is filed, unless the spouses are separated and a joint petition is not filed.)

|   | | DESCRIBE PROPERTY |
| NAME AND ADDRESS OF TRANSFEREE, | | TRANSFERRED |
| RELATIONSHIP TO DEBTOR | DATE | AND VALUE RECEIVED |

None   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a
☑     self-settled trust or similar device of which the debtor is a beneficiary.

| | | AMOUNT OF MONEY OR DESCRIPTION |
| NAME OF TRUST OR OTHER | DATE(S) OF | AND VALUE OF PROPERTY OR DEBTOR' |
| DEVICE | TRANSFER(S) | INTEREST IN PROPERTY |

## 11. Closed financial accounts

None   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed,
☐     sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking,
      savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks,
      credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors
      filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both
      spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | TYPE OF ACCOUNT, LAST FOUR | AMOUNT AND |
| NAME AND ADDRESS | DIGITS OF ACCOUNT NUMBER, | DATE OF SALE |
| OF INSTITUTION | AND AMOUNT OF FINAL BALANCE | OR CLOSING |
| **Carolina First** | #0524 | |
| **104 South Main Street** | | **$50.00** |
| **Greenville, SC  29601** | | **November 2009** |

## 12. Safe deposit boxes

None   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within
☑     **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13
      must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are
      separated and a joint petition is not filed.)

| NAME AND ADDRESS | NAMES AND ADDRESSES | DESCRIPTION | DATE OF TRANSFER |
| OF BANK OR | OF THOSE WITH ACCESS | OF | OR SURRENDER, |
| OTHER DEPOSITORY | TO BOX OR DEPOSITORY | CONTENTS | IF ANY |

## 13. Setoffs

None   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding
☑     the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information
      concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint
      petition is not filed.)

| | DATE OF | AMOUNT OF |
| NAME AND ADDRESS OF CREDITOR | SETOFF | SETOFF |

5

## 14. Property held for another person

None

☑

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15. Prior address of debtor

None

☑

If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

## 16. Spouses and Former Spouses

None

☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

## 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None

☑

a.    List  the name  and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None

☑

b.    List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑    c.    List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party.  Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME  AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18.  Nature, location and name of business

None ☐    a. *If the debtor is an individual,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership,* list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation,* list the names, addresses,  taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the  commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Greenwood Advertising & New Media, Inc. | TIN-57-1128585 | 2 Parkton Avenue Greenwood, SC  29647 | Advertising | 08/20/2001 04/14/2010 |
| Park Seed Wholesale, Inc. | 57-1119864 | 2 Parkton Avenue Greenwood, SC  29647 | | 04/10/2010 |

None ☑    b.    Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

## 19.  Books, records and financial statements

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **See Exhibit 19(a) attached.** | |

None ☑    b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None ☑    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

#19 → goes w/ all 3 sets

| Name | Address |
| --- | --- |
| Barry Blass | 1555 Granville Dr  Winter Park FL  32789 |
| Jim Mainor | MDI - Management Division<br>IT Workforce Solutions<br>35 Technology Pkwy South<br>Suite 150<br>Norcross GA 30092 |
| Janet Browne | MDI - Management Division<br>IT Workforce Solutions<br>35 Technology Pkwy South<br>Suite 150<br>Norcross GA 30092 |
| Bill Geisman | MDI - Management Division<br>IT Workforce Solutions<br>35 Technology Pkwy South<br>Suite 150<br>Norcross GA 30092 |
| David McCrady | MDI - Management Division<br>IT Workforce Solutions<br>35 Technology Pkwy South<br>Suite 150<br>Norcross GA 30092 |
| Kevin McDonald | Katahdin Peak Consulting LLC<br>2434 Hudson Rd<br>Suite 212<br>Greer SC  29650 |
| Mark Chastain | 3017 Hallman Circle<br>Marietta GA 30064 |
| Dianne Gahagan | PO Box 215 Donalds SC 29638 |
| Michelle Boggs | 2425 HWY 246 SOUTH Ninety Six SC 29666 |
| Aaron Baugh | 920 Sunset Dr Greenwood SC 29646 |
| Christopher Redfern | 108 Bernham CT Greenwood SC 29649 |
| Robert Hedman | 116 Anderson Dr Greenwood SC 29646 |
| Christy Collins | 107 Lake St Greenwood SC 29646 |
| Gale Robinson | 106 Barkerwood Dr APT 112 C Greenwood SC 29649 |
| Nan Smith | 112 Overbrook Dr Greenwood SC 29648 |
| Nicole Varnum | 3 E. Fleming St Ware Shoals SC 29692 |
| Melissa Bryan | 504 Cedar St Clinton SC 29325 |
| Barbara Peters | 162 Lake Ridge Drive Ninety Six SC 29666 |
| Dan Griffin | 104 Centerpede Ct Greenwood SC 29649 |
| Kristi Lawton | 104 Earl Ct Greenwood SC 29649 |

EXHIBIT 19(a)

| | |
|---|---|
| Greg Wrenn | 118 Saint Kitts Ct Greenwood SC 29649 |
| Heather Pruitt | 636 Brooks Rd Honea Path SC 29654 |
| April Hampton | 214 Karen Way Greenwood SC 29649 |
| Wayne Lester | 265 Devore Rd Greenwood SC 29649 |
| Susie Montoya | 644 N Main St, PO Box 8 Cross Hill SC 29332 |
| LeAnn Matthews | 107 Moore St Ninety Six SC 29666 |
| Susie Crawford | PO BOX 374 Hodges SC 29653 |
| Barbara Brinton | 101 Links LN Greenwood SC 29649 |
| Beverly Lowe | 6524 HWY 178 N Hodges SC 29653 |
| Cathy Hetzel | 111 Crabapple Way Greenwood SC 29649 |

7

None ☑ d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                           DATE ISSUED

## 20. Inventories

None ☐ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| **01/08/2010** | | **1,444,567.95** |

None ☑ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None ☑ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Chas Fox**<br>**116 Tall Pines Trail**<br>**Greenwood, SC 29646** | **President** | |
| **Donald J. Hachenberger**<br>**2878 Merkhem Wood Road**<br>**Longwood, FL 32779** | **VP & Secretary/Treasurer** | **50% Owner** |
| **Glenda Hachenberger**<br>**P. O. Box 880550**<br>**Steamboat Springs, CO 80488** | | **50% Owner** |

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☑ b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

8

## 23. Withdrawals from a partnership or distributions by a corporation

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Exhibit 23 attached** | | |

## 24. Tax Consolidation Group.

None
☑

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## 25. Pension Funds.

None
☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Geo. W. Park Co., Inc. 401(k)** | **57-0445934** |

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  4/27/10

Signature  /s/L. Stan Neely, Chapter 11 Trustee

**L. Stan Neely, Chapter 11 Trustee**
Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

## Geo. W. Park Seed Co., Inc. - Payroll

| Name | Description | Amt |
| --- | --- | --- |
| Chas Fox | Payroll | 26,282.66 |
| Kimberly Thomason | Payroll | 12,573.94 |

EXHIBIT 23

### Geo. W. Park Seed Co., Inc.

| Name | Description | Amt | Date Requested | Date Pd |
|------|-------------|-----|----------------|---------|
| C. Fox | Expense Report | $ 70.40 | 8/30/2009 | 9/3/2009 |
| K. Thomason | Expense Report | $400.00 | 8/11/2009 | 8/14/2009 |
| K. Thomason | Expense Report | $ 51.70 | 8/11/2009 | 8/14/2009 |

### Jackson & Perkins Direct Marketing

| Name | Description | Amt | Date Requested | Date Pd |
|------|-------------|-----|----------------|---------|
| K. Thomason | Payroll Manual Check | $886.93 | 6/26/2009 | 7/9/2009 |

Geo. W. Park Seed Co., Inc.
AT & T MOBILITY
PO BOX 538641
ATLANTA, GA 30353-8641
800-331-0500

C. FOX CELLULAR PHONE BILL

| Invoice Date | | Invoice Amt | Pmt Date |
|---|---|---|---|
| 3/27/2009 | $ | 178.53 | 4/23/2009 |
| 4/27/2009 | $ | 177.80 | 5/14/2009 |
| 5/27/2009 | $ | 177.80 | 7/9/2009 |
| 6/27/2009 | $ | 321.76 | 7/16/2009 |
| 7/27/2009 | $ | 54.30 | 8/20/2009 |
| 8/27/2009 | $ | 202.36 | 9/24/2009 |
| 9/27/2009 | $ | 221.80 | 10/22/2009 |
| 10/27/2009 | $ | 200.00 | 12/9/2009 |
| 11/27/2009 | $ | 207.60 | 12/22/2009 |
| 12/27/2009 | $ | 240.04 | 1/21/2010 |
| 1/27/2010 | $ | 202.28 | 2/25/2010 |
| 2/27/2010 | $ | 203.83 | OPEN |

**Payments made to Xamer, LLC**
**Geo. W. Park Seed Co., Inc.**

| | | |
|---|---|---|
| FEBRUARY 2010 | $ 12,500.00 | 2/17/2010 |
| JANUARY 2010 | $ 12,500.00 | 1/28/2010 |
| DECEMBER 2009 | $ 12,500.00 | 12/23/2009 |
| NOVEMBER 2009 | $ 12,500.00 | 11/25/2009 |
| OCTOBER 09 | $ 12,500.00 | 10/29/2009 |
| SEPTEMBER 2009 | $ 12,500.00 | 9/17/2009 |
| AUGUST 2009 | $ 12,500.00 | 8/20/2009 |
| JULY 2009 | $ 12,500.00 | 7/28/2009 |
| JUNE 2009 | $ 11,000.00 | 7/9/2009 |
| MAY 2009 | $ 11,000.00 | 6/18/2009 |

$ 122,000.00

# United States Bankruptcy Court
## District of South Carolina

In re  **Geo. W. Park Seed Co., Inc.**                      Case No.  **10-02431-jw**

      Debtor.                                                    Chapter    **11**

## STATEMENT OF CORPORATE OWNERSHIP

Comes now **Geo. W. Park Seed Co., Inc.** (the "Debtor") and pursuant to Fed. R. Bankr. P. 1007(a) and 7007.1 state as follows:

    **X**   All corporations that directly or indirectly own 10% or more of any class of the corporation's equity interests are listed below:

| Owner | % of Shares Owned |
|---|---|
| **Donald J. Hachenberger**<br>**2878 Merkhem Wood Road**<br>**Longwood, Florida  32779** | **50% Owner** |
| **Glenda Hachenberger**<br>**P. O. Box 880550**<br>**Steamboat Springs, CO  80488** | **50% Owner** |

OR,

_____  There are no entities to report.

By:  /s/Barbara George Barton
    **Barbara George Barton**
    Signature of Attorney

    Counsel for    **Geo. W. Park Seed Co., Inc.**
    Bar no.:    **#1221**
    Address.:    **Barton Law Firm, P.A.**
                    **Post Office Box 12046**
                    **1715 Pickens Street**
                    **Columbia, SC  29211-2046**
    Telephone No.: **803-256-6582**
    Fax No.:    **803-779-0267**
    E-mail address: **bbarton@rbmcc.com**

**GEORGE W. PARK SEED CO., INC.**
**BUSINESS INCOME AND EXPENSES**

**PART A - GROSS BUSINESS INCOME FOR PREVIOUS 12 MONTHS:**

| | | | |
|---|---|---|---|
| 1 Gross Income for 12 Months Prior to Filing | $ | 17,385,251 | |

**PART B - ESTIMATNED AVERAGE FUTURE GROSS MONTHLY INCOME:**

| | |
|---|---|
| | 756,475 |

**PART C - ESTIMATED AVERAGE FUTURE MONTHLY EXPENSES:**

| | |
|---|---|
| **Cost of Goods Sold** | - |
| Freight | 168,702 |
| Packaging Park Retail | 52,557 |
| Product Received from JP Wholesale (assumes 20,000 roses) | 26,667 |
| Postage Park Retail | 28,437 |
| Product Park Retail (remaining to purchase for spring - based on PO's) | 24,482 |
| Customer Refunds | 15,000 |
| **Total Cost of Goods Sold Expenses** | 315,845 |
| | - |
| **Other Expenses** | - |
| Payroll Park | 240,318 |
| Employee Benefits | 28,303 |
| Bank Fees | 887 |
| Contractors | 5,187 |
| Credit Card Fees | 12,219 |
| Insurance Property/Worker's Comp | 23,609 |
| Leases/Maintenance Contracts/Supplies/Information Services | 48,618 |
| Catalog Park Retail | 17,000 |
| E-Commerce/Publicity | 24,166 |
| Maintenance/Repairs | 2,898 |
| Pitney Bowes postage | 4,333 |
| Taxes | 8,667 |
| Utilities & Telephone | 13,740 |
| **Total Other Expenses** | 429,945 |

| | |
|---|---|
| **Total Monthly Expenses** | 745,790 |

**PART D - ESTIMATED AVERAGE NET MONTHLY INCOME:**

| | | |
|---|---|---|
| **Average Net Monthly Income** | $ | 10,685 |